UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF CALIFORNIA

----oo0oo----

UNITED STATES OF AMERICA,

            Plaintiff,

    v.

KERNEN CONSTRUCTION and BUNDY &
SONS, INC. d/b/a BUNDY & SONS
LOGGING,

            Defendants.

No. 2:17-cv-01424 WBS DMC

<u>FINAL PRETRIAL ORDER</u>

----oo0oo----

A Final Pretrial Conference was held in this matter, pursuant to the provisions of Rule 16(d) of the Federal Rules of Civil Procedure and Local Rule 282, on November 5, 2018. Colleen Kennedy and Benjamin Wolinsky appeared as counsel for plaintiff, Charles Horn and Michele Kirrane appeared as counsel for defendant Kernen Construction, and Phillip Bonotto and Zachary Hamilton appeared as counsel for defendant Bundy & Sons, Inc., d/b/a Bundy & Sons Logging. Following the conference, the court enters this Final Pretrial Order:

1

I. Jurisdiction – Venue

Jurisdiction is predicated upon 28 U.S.C. §§ 1331 and 1345. Venue is undisputed and is hereby found to be proper.

II. Jury – Non-Jury

All remaining parties have demanded a jury trial. Accordingly, the action shall be tried, pursuant to Federal Rule of Civil Procedure 48, before a jury consisting of no less than six and no more than twelve members. Because of the length of the trial and the probability that it will be interrupted by the Christmas/New Year's holidays, the court will plan to seat a jury of no fewer than ten jurors.

III. Statement of Case, Jury Instructions, and Proposed Form of Verdict

No later than November 21, 2018, the parties shall submit a joint statement of the case to be read to the jury.

No later than November 21, 2018, counsel for plaintiff shall lodge and serve, pursuant to Local Rule 163, copies of all jury instructions that plaintiff requests be given on its claims. At that time, counsel for plaintiff shall also file and serve a copy of a proposed form of verdict.

No later than November 28, 2018, counsel for defendants shall file and serve any objections to the instructions proposed by plaintiff. At the same time, counsel for defendants shall lodge and serve, pursuant to Local Rule 163, copies of any and all jury instructions not already proposed by plaintiff, which defendants request be given. Also at that time, counsel for defendants shall file and serve a copy of any proposed form of verdict and shall also file any objections to plaintiff's

1  proposed form of verdict.

2         No later than December 4, 2018, counsel for plaintiff

3  shall file and serve any objections to the instructions proposed

4  by defendants and to any proposed form of verdict.

5         Pursuant to Local Rule 163, any other instructions

6  thereafter presented will be refused unless it is shown either:

7  (1) that the necessity for the request arose in the course of

8  trial; could not reasonably have been anticipated prior to trial

9  from the pleadings, discovery or nature of the action; and the

10  request for such additional instructions is presented to the

11  Court as promptly as possible; or (2) that the refusal to give

12  such instructions would constitute plain error.

13         Likewise, any objections to proposed instructions not

14  made in accordance with this order will be overruled as untimely

15  unless it is shown either: (1) that the grounds therefor arose in

16  the course of trial and the intention to make such objections is

17  communicated to the Court as promptly as possible, or (2) that

18  the giving of such instructions would constitute plain error.

19  IV.  Voir Dire Questions

20         No later than November 21, 2018, counsel for each party

21  shall submit all proposed jury voir dire questions.  The court

22  will not prepare a special questionnaire for the prospective

23  jurors as requested by defendants.  However, counsel for each

24  party shall have 15 minutes for attorney voir dire.

25  V.  Trial Briefs

26         No later than November 21, 2018, counsel for each party

27  shall file trial briefs pursuant to Local Rule 285.  As discussed

28  at the pretrial conference, the parties are encouraged to include

3

and discuss potential motions in limine and _Daubert_ issues in
their trial briefs.

VI. <u>Remaining Claims</u>

Plaintiff's remaining claims for trial are (1)
negligence and negligence per se against all defendants, (2)
trespass by fire against all defendants, (3) negligent
supervision against all defendants, (4) negligent hiring against
Bundy & Sons, and (5) interest and penalties against all
defendants.

Defendants Bundy & Sons, Inc. ("Bundy & Sons") and
Kernen Construction assert cross-claims against each other for
indemnity and contribution as well as declaratory relief
regarding their rights to indemnity and contribution.

VII. <u>Witnesses</u>

(A) Plaintiff anticipates calling the witnesses
identified at Exhibit "A" attached hereto.

(B) Defendants anticipate calling the witnesses
identified at Exhibit "B" attached hereto.

(C) Except for retained experts, each party may call
any witness designated by any other party.

(D) No other witnesses will be permitted to testify at
trial unless:

(1) all parties stipulate that the witness may
testify;

(2) the party offering the witness demonstrates
that the witness is for the purpose of rebutting evidence which
could not have been reasonably anticipated at the time of the
Pretrial Conference; or

1     (3)   the witness was discovered after the Pretrial

2 Conference.

3     (E)   Testimony of a witness not designated in this

4 Order, which is offered under paragraph VII(D)(3), above, upon

5 the grounds that the witness was discovered after the Pretrial

6 Conference, will not be permitted unless:

7     (1)   the testimony of the witness could not

8 reasonably have been discovered prior to the Pretrial Conference;

9     (2)   the court and opposing counsel were promptly

10 notified upon discovery of the testimony; and

11     (3)   counsel proffered the witness for deposition

12 if time permitted or provided all opposing counsel a reasonable

13 summary of the testimony if time did not permit a deposition.

14 VIII.   Exhibits

15     (A)   Plaintiff intends to offer the exhibits identified

16 at Exhibit "C" attached hereto.

17     (B)   Defendants intend to offer the exhibits identified

18 at Exhibit "D" attached hereto.

19     (C)   Each party may offer any exhibit designated by any

20 other party.

21     (D)   No other exhibits will be received in evidence

22 unless:

23     (1)   all parties stipulate that the exhibit may be

24 received in evidence;

25     (2)   the party offering the exhibit demonstrates

26 that the exhibit is for the purpose of rebutting evidence which

27 could not have been reasonably anticipated at the time of the

28 Pretrial Conference; or

(3)    the exhibit was discovered after the Pretrial Conference.

(E)    An exhibit not designated in this Order, which is offered under paragraph VIII(D)(3), above, upon the grounds that the exhibit was discovered after the Pretrial Conference, will not be received in evidence unless:

(1)    the exhibit could not reasonably have been discovered prior to the Pretrial Conference;

(2)    the court and opposing counsel were promptly notified upon discovery of the exhibit; and

(3)    counsel provided copies of the exhibit to all opposing counsel if physically possible or made the exhibit reasonably available for inspection by all opposing counsel if copying was not physically possible.

(F)    Each party shall exchange copies of all exhibits identified in this Order, or make them reasonably available for inspection by all other parties, no later than seven calendar days before the trial date.  Any and all objections to such exhibits shall be filed and served not later than four calendar days before the trial date.

(G)    The attorney for each party is directed to appear before trial and present an original (and if physically possible one copy) of each exhibit to Deputy Clerk Karen Kirksey Smith at 8:30 a.m. on the date of trial.

(H)    Each exhibit which has been designated in this Order and presented on the morning of the date of trial shall be pre-marked by counsel.  Plaintiff's exhibits shall bear numbers; defendants' exhibits shall bear letters.  If no objection has

1  been made to such exhibit pursuant to paragraph VIII(F), above,

2  such exhibit will require no further foundation and will be

3  received in evidence upon the motion of any party at trial.

4  IX.  Further Discovery and Motions

5         Except for motions in limine, no further motions shall

6  be brought before trial except upon order of the court and upon a

7  showing of manifest injustice.  Fed. R. Civ. P. 16(e).  No

8  further discovery will be permitted except by the express

9  stipulation of all parties or upon order of the court and upon a

10  showing of manifest injustice.  Id.

11  X.  Use of Depositions or Interrogatories

12         No later than November 21, 2018, counsel for each party

13  shall file and serve a statement designating all answers to

14  interrogatories and all portions of depositions intended to be

15  offered or read into evidence, with the exception of portions to

16  be used only for impeachment or rebuttal.  No later than November

17  28, 2018, counsel for any other party may file and serve a

18  counter-designation of other portions of the same depositions

19  intended to be offered or read into evidence and may file

20  evidentiary objections to any other parties' designation.  No

21  later than December 4, 2018, the parties may file evidentiary

22  objections to any other party's counter-designation.

23  XI.  Date and Length of Trial

24         The trial is set to commence on Monday, December 10,

25  2018, in Courtroom 5.  The court estimates that the trial will

26  last approximately 8-10 days.  Because defense counsel will be

27  unavailable between December 20, 2018 and January 2, 2019.  Court

28  will be in session daily between December 10, 2018 and December

1  19, 2018, and resume on January 2, 2019 until completed.

2  XII. <u>Settlement</u>

3       A settlement conference is set before Magistrate Judge

4  Edmund F. Brennan on November 27, 2018 at 10:00 a.m. in Courtroom

5  8.  Each party is ordered to have a principal with full

6  settlement authority present at the settlement conference or to

7  be fully authorized to settle the matter on any terms.

8       No later than 12:00 PM (noon) on November 20, 2018,

9  counsel for each party shall submit a Confidential Settlement

10  Conference Statement via email to efborders@caed.uscourts.gov.

11  The parties may agree, or not, to serve each other with the

12  Confidential Settlement Conference Statements.  The Confidential

13  Settlement Conference Statements shall not be filed with the

14  clerk and shall not otherwise be disclosed to the trial judge.

15  However, each party shall e-file a one-page document entitled

16  "Notice of Submission of Confidential Settlement Conference

17  Statement."

18  XIII.  <u>Daubert Procedure</u>

19       Any challenges based on <u>Daubert v. Merrell Dow</u>

20  <u>Pharmaceuticals, Inc.</u>, 509 U.S. 579 (1993), and <u>Kumho Tire Co. v.</u>

21  <u>Carmichael</u>, 526 U.S. 137 (1999), will be raised and resolved

22  outside the presence of the jury just prior to when the

23  challenged expert will be called to give testimony.  Any

24  challenged expert shall be present for such a challenge, and

25  shall be available for questioning.

26  XIV.  <u>Evidence Presentation Equipment</u>

27       If any party feels that electronic presentation is

28  necessary, they should be prepared to operate the courtroom's

equipment or bring their own audio-visual equipment to the courtroom and be prepared to operate it themselves.

XV. <u>Objections to Pretrial Order</u>

Any objections or suggested modifications to this Pretrial Order shall be filed and served within five court days from the file-stamped date of this Order. All references herein to the date of this Order shall refer to the date the tentative order is filed and not to the date any amended order is filed. If no objections or modifications are made, this Order will become final without further order of the Court and shall control the subsequent course of the action, pursuant to Rule 16(e) of the Federal Rules of Civil Procedure.

Dated: November 7, 2018

_____
WILLIAM B. SHUBB
UNITED STATES DISTRICT JUDGE

Exhibit A: Plaintiff's Witnesses

| # | LAST NAME | FIRST NAME | AFFILIATION/ EMPLOYER | SUBJECT MATTER OF TESTIMONY |
|---|-----------|------------|----------------------|------------------------------|
| 1. | Bundy | William H. | Bundy & Sons, Inc. | Securement and transportation of the feller buncher on July 11, 2012; the periods immediately before, during and after ignition of the Flat Fire; statements to the U.S. Forest Service; Bundy & Sons, Inc.'s policies, practices and procedures; discussions with Scott Farley. |
| 2. | Bundy | William J. | Bundy & Sons, Inc. | Securement and transportation of the feller buncher on July 11, 2012; the periods immediately before, during and after ignition of the Flat Fire; statements to the U.S. Forest Service; Bundy & Sons, Inc.'s policies, practices and procedures; discussions with Scott Farley. All subjects raised in Rule 30(b)(6) deposition on May 8, 2018. |
| 3. | Carnahan | Robert | Exponent, Inc. | Mr. Carnahan is an expert witness for the United States. He will offer expert testimony consistent with his previous designation, including the abrasions to the chains and feller's buncher head. |
| 4. | Carrillo | Luis | U.S. Forest Service | Suppression costs and other expenses incurred by the United States to suppress and respond to the Flat Fire. |

| # | LAST NAME | FIRST NAME | AFFILIATION/ EMPLOYER | SUBJECT MATTER OF TESTIMONY |
|---|---|---|---|---|
| 5. | Christiansen | Erik | Exponent, Inc. | Dr. Christiansen is an expert witness for the United States. He will offer expert testimony consistent with his previous designation, including the cause-and-origin of the Flat Fire. |
| 6. | Falk | Daniel | Falk Forestry Inc. | If the defendants dispute the sworn facts in Mr. Falk's declaration (USDA-038607 to USDA-038622), Mr. Falk will be called to testify concerning the facts therein. |
| 7. | Farley | Scott | Kernen Construct. | Securement and transportation of the feller buncher on July 11, 2012; the periods immediately before, during and after ignition of the Flat Fire; statements to the U.S. Forest Service; Kernen Construction's policies, practices and procedures.<br><br>All subjects raised in Rule 30(b)(6) deposition on May 7, 2018. |
| 8. | Geller | Dr. Richard | Self | Dr. Geller is an expert witness for the United States. He will offer expert testimony consistent with his previous designation, including on drug testing and the effects of cannabis consumption. |

| # | LAST NAME | FIRST NAME | AFFILIATION/ EMPLOYER | SUBJECT MATTER OF TESTIMONY |
|---|-----------|------------|----------------------|-----------------------------|
| 9. | Heinig | Richard | Kernen Construct. | Securement and transportation of the feller buncher on occasions before July 11, 2012; work performance of Billy Wayne Hicks, Jr.; Kernen's policies and practices as they related to heavy-haul trucking. |
| 10. | Hicks, | Billy Wayne Jr. | Kernen Construct. | Securement and transportation of the feller buncher on July 11, 2012; the periods immediately before, during and after ignition of the Flat Fire; statements to the U.S. Forest Service; Kernen Construction's policies, practices and procedures. |
| 11. | Hutcheson | Robert | Black Fox Timber Management | Mr. Hutcheson is an expert witness for the United States. He will offer expert testimony consistent with his previous designation, including on the value of timber and other resources lost because of the Flat Fire. |
| 12. | Laudenslager | Jeremiah | U.S. Forest Service | The origin-and-cause investigation for the Flat Fire. |
| 13. | Mangan | Richard | Blackbull Wildfire Services | Mr. Mangan is an expert witness for the United States. He will offer expert testimony consistent with his previous designation, including the reasonableness of the costs incurred by the United States to suppress the Flat Fire. |

| # | LAST NAME | FIRST NAME | AFFILIATION/ EMPLOYER | SUBJECT MATTER OF TESTIMONY |
|---|-----------|------------|-----------------------|----------------------------|
| 14. | McBath | Alex | U.S. Forest Service | Fire suppression strategies and resources used to combat the Flat Fire. |
| 15. | McIntyre | Scott | U.S. Forest Service | The origin-and-cause investigation for the Flat Fire.<br><br>SA McIntyre will also offer expert testimony consistent with his previous designation, including on the origin and cause of the Flat Fire. |
| 16. | Newburn | Ben | U.S. Forest Service | Fire suppression strategies and resources used to combat the Flat Fire. |
| 17. | Nicolls | Troy | U.S. Forest Service | Observations upon arrival at the Flat Fire. |

Exhibit B: Defendants' Witnesses

| | Last Name | First Name | Affiliation/ Employer | Subject Matter of Testimony |
|---|---|---|---|---|
| 1. | Bundy | Nicolas | Third Party/ Self-employed | Former Bundy employee present when feller buncher was loaded/secured for transportation. |
| 2. | Bundy | William H. ("Bill") | Third Party/ Bundy & Sons, Inc. | Present when feller buncher was loaded/secured for transportation. |
| 3. | Bundy | William J. ("Joe") | Owner of defendant Bundy & Sons, Inc. | Bundy 30 (b) (6) representative with knowledge of securing and transportation of feller buncher; former owner of feller buncher; operator of pilot car. |
| 4. | Carnahan | Robert | US Expert/ Exponent, Inc. | EXPERT<br><br>Metallurgical analysis of equipment and chains used in transportation of feller buncher. |
| 5. | Carrillo | Luis | USFS/ Financial Analyst | US 30 (b) (6) corporate representative regarding audit of suppression costs. |

| | Last Name | First Name | Affiliation/ Employer | Subject Matter of Testimony |
|---|---|---|---|---|
| 6. | Carroll | Franklin | Jointly Retained Defense Expert/ Professional Forest Management, LLC | EXPERT<br><br>Former USFS fire fighter with opinions regarding fire ecology, management and suppression costs. |
| 7. | Christiansen | Erik | US Expert/ Exponent, Inc. | EXPERT<br><br>Mechanical engineer with opinions regarding fire cause and origin. |
| 8. | Donelson | Alan | Kernen's Expert | EXPERT (rebuttal)<br><br>Toxicologist/pharmac ologist who rebuts Dr. Richard Geller's opinions regarding Billy Hicks' marijuana usage. |
| 9. | Engelskirger | Carson | Kernen Expert/ Engel Forest & Land Management, LLC | EXPERT<br><br>Certified forester with opinions on timber value, analysis and pricing; timber regeneration and reforestation costs. |
| 10. | Farley | Scott | Co-owner of defendant Kernen Construction | 30 (b) (6) representative with knowledge of Kernen's hauling arrangements with Bundy; Kernen's policies, procedures and equipment. |

|     | Last Name | First Name | Affiliation/ Employer | Subject Matter of Testimony |
| --- | --- | --- | --- | --- |
| 11. | Focha | Bill | Kernen Expert/ Kauderer & Associates | EXPERT<br><br>Truck driving consultant with opinions concerning Kernen and Bundy's supervision of Billy Hicks. |
| 12. | Gaman | Thomas | Jointly Retained Defense Expert/Self-employed consultant | EXPERT<br><br>Registered forester with opinions regarding fire effects on timber, timber inventory and analysis. |
| 13. | Geller | Richard | US Expert/U.C. San Francisco | EXPERT<br><br>Toxicologist with opinions concerning Billy Hicks' marijuana usage. |
| 14. | Grewal | Devinder | Kernen's Expert/ Fathom Engineering | EXPERT<br><br>Ph.D. mechanical engineer with accident reconstruction, equipment and fire investigation opinions. |
| 15. | Heinig | Rick | Third Party/ Kernen Construction | Driver for Kernen with experience hauling the feller buncher for Bundy. |
| 16. | Hicks | Billy, Jr. | Third Party/ Former Kernen Employee | Operator of lowboy trailer. Knowledge of securing and transportation of feller buncher. |

| | Last Name | First Name | Affiliation/ Employer | Subject Matter of Testimony |
|---|---|---|---|---|
| 17. | Hutcheson | Bob | US Expert/ Black Fox Timber Management Group, Inc. | EXPERT<br><br>Registered forester with opinions concerning timber damage, value and reforestation. |
| 18. | Kerezman | Anita | Kernen Expert/ Kerezman Transport. Safety & Accident Analysis Services, LLC | EXPERT<br><br>Transportation and safety consultant with heavy equipment securement and hauling opinions. |
| 19. | Korb | Julie | Jointly Retained Defense Expert/Fort Lewis College | EXPERT<br><br>Professor and Ph.D. forest/fire ecologist to opine regarding overall ecological effects of fire including wildlife habitat and ecosystem. |
| 20. | Mangan | Richard | US Expert/ Blackbull Wildfire Services | EXPERT<br><br>Former USFS firefighter with opinions concerning suppression costs. |
| 21. | McAlpine | Robert | Bundy Expert/ McAlpine & Parker LLC | EXPERT<br><br>Former CAL Fire firefighter with opinions on fire suppression costs. |

| | Last Name | First Name | Affiliation/ Employer | Subject Matter of Testimony |
|---|---|---|---|---|
| 22. | McBath | Alex | USFS/Deputy Fire Management Officer | Second Incident Commander at Flat Fire with knowledge of fire suppression strategies, decisions and resources. |
| 23. | McIntyre | Scott | USFS/ Special Agent | EXPERT<br><br>Conducted Flat Fire cause and origin investigation for USFS; took photographs and prepared investigation report. |
| 24. | Mergen | Daryl | Jointly Retained Defense Expert/ Mergen Ecological Delineations Inc. | EXPERT<br><br>Plant ecologist/botanist with opinions re impact of Flat Fire on soil and vegetation. |
| 25. | Newburn | Ben | USFS/Forest Fire Management Officer for Shasta Trinity National Forest | US 30 (b) (6) representative and third Incident Commander for Flat Fire with knowledge of fire suppression strategies, decisions and resources. |

| | Last Name | First Name | Affiliation/ Employer | Subject Matter of Testimony |
|---|---|---|---|---|
| 26. | Nicholas | Michael | Bundy Expert/ California Loss Control | EXPERT<br><br>Safety consultant with opinions concerning Bundy's hiring of Kernen and the supervision of Billy Hicks. |
| 27. | Nicolls | Troy | Third Party/ USFS Assistant Recreation Officer | Witness who observed Flat Fire while driving home and took photographs |
| 28. | O'Connell | Daniel | Bundy Expert/ SAFETRAN, LLC | EXPERT<br><br>Transportation expert with load securement and transportation opinions. |
| 29. | Parker | Christopher | Bundy's Expert/ McAlpine & Parker LLC | EXPERT<br><br>Former CAL Fire firefighter with opinions on fire suppression costs. |
| 30. | Schaefer | James | USFS/ Retired Small Sales Officer | Forester who evaluated timber post-fire. |
| 31. | Shoemaker | Lois | US Expert/ USFS Ecosystem Staff Officer | US EXPERT and 30 (b)(6) representatives with opinions concerning resource damages. |

| | Last Name | First Name | Affiliation/ Employer | Subject Matter of Testimony |
|---|---|---|---|---|
| 32. | Sibbald | Scott | US Expert/ USFS Heavy Equipment Operator | EXPERT<br><br>Heavy equipment operator with opinions concerning securing of feller buncher for transportation. |
| 33. | St. John | Yolynn | Kernen's Safety Officer | Kernen 30 (b)(6) representative with knowledge of Kernen's drug testing policy and drug testing of Billy Hicks. |
| 34. | Stiles | Ezra | USFS/ Engine Captain | First Incident Commander at Flat Fire with knowledge of fire suppression strategies, decisions and resources. |
| 35. | Swanson | Donald | USFS/ Fire Prevention Officer | Conducted Flat Fire cause and origin investigation; took photographs and prepared investigation report. |
| 36. | Thompson | Ron | Kernen's Expert/ Primero Conserv., LLC | EXPERT<br><br>Wildlife biologist with opinions concerning impact of Flat Fire on forest's wildlife including the Northern Spotted Owl. |

| | Last Name | First Name | Affiliation/ Employer | Subject Matter of Testimony |
|---|---|---|---|---|
| 37. | Whitcome | Paul | USFS/ Retired Fire Prevention Officer | Fourth Incident Commander at Flat Fire with knowledge of fire suppression strategies, decisions and resources. |
| 38. | Yasuda | Donald | US Expert/ USFS Regional Analyst | EXPERT<br><br>USFS Regional Analysis with opinions concerning the Northern Spotted Owl. |

# Exhibit C: Plaintiff's Exhibits

| Exh. ID | Description | Bates # | Depo. Exh. # |
|---|---|---|---|
| 0001 | Report of Investigation for the Flat Fire, by SA Scott McIntyre, dated December 3, 2012 | USDA-000001 – USDA-000252 | 1 |
| 0002 | Burned-Area Report for the Flat Fire, dated September 25, 2013 | USDA-000333 – USDA-000345 | |
| 0003 | Burned Area Emergency Response ("BAER") Reconnaissance Report for the Flat Fire, dated July 23, 2012 | USDA-000349 – USDA-000361 | |
| 0004 | BAER Report (Final) for the Flat Fire, dated July 23, 2012 | USDA-028199 | |
| 0005 | BAER Noxious Weeds Survey (Flat Fire), Weaverville RD, dated June 14, 2013 | USDA-000384 – USDA-000391 | |
| 0006 | Revised Delegation of Authority to Paul Whitcome – Incident Commander, dated July 13, 2012 | USDA-027647 – USDA-027651 | 80 |
| 0007 | Demobilization/Reassignment Plan for the Flat Incident, dated July 13, 2012 | USDA-008531 – USDA-08547 | |
| 0008 | Final Environmental Impact Statement, Land and Resource Management Plan (1994) | USDA-000760 – USDA-001455 | |
| 0009 | Incident Status Summary, Form ICS-209 ("ICS 209"), dated July 19, 2012, 18:00 | USDA-007498 – USDA-007500 | |
| 0010 | ICS 209, dated July 19, 2012, 06:00 | USDA-007502- USDA-007503 | |
| 0011 | ICS 209, dated July 18, 2012, 18:00 | USDA-007505- USDA-007507 | |
| 0012 | ICS 209, dated July 18, 2012, 06:00 | USDA-007509- USDA-007511 | |
| 0013 | ICS 209, dated July 17, 2012, 18:00 | USDA-008492 – USDA-008493 | |
| 0014 | ICS 209, dated July 17, 2012, 06:00 | USDA-008495- USDA-008496 | |
| 0015 | ICS 209, dated July 16, 2012, 18:00 | USDA-008498 – USDA-008499 | |
| 0016 | ICS 209, dated July 16, 2012, 06:00 | USDA-008500 – USDA-008501 | |
| 0017 | ICS 209, dated July 15, 2012, 18:00 | USDA-008502 – USDA-008503 | |
| 0018 | ICS 209, dated July 15, 2012, 06:00 | USDA-008505 – USDA-008506 | |

| Exh. ID | Description | Bates # | Depo. Exh. # |
|---|---|---|---|
| 0019 | ICS 209, dated July 14, 2012, 18:00 | USDA-008508 – USDA-008509 | |
| 0020 | ICS 209, dated July 14, 2012, 06:00 | USDA-008511 – USDA-008512 | |
| 0021 | ICS 209, dated July 13, 2012, 18:00 | USDA-008514 – USDA-008515 | |
| 0022 | ICS 209, dated July 13, 2012, 06:00 | USDA-008517 – USDA-008519 | |
| 0023 | ICS 209, dated July 12, 2012, 18:00 | USDA-008521 – USDA-008523 | |
| 0024 | ICS 209, dated July 12, 2012, 06:00 | USDA-008525 – USDA-008526 | |
| 0025 | ICS 209, dated July 11, 2012, 18:00 | USDA-008528 – USDA-008529 | |
| 0026 | ICS Form 214 with Unit Logs | USDA-017620 – USDA-017728; USDA-027683 | |
| 0027 | National Interagency Coordination Center ("NICC") Management Situation Report, dated July 12, 2012 – 0530 MT, with briefing letters and line officer's briefing | USDA-007811 – USDA-007871 | |
| 0028 | Shasta-Trinity National Forests, Land and Resource Management Plan | USDA-000406 – USDA-00753 | |
| 0029 | Notice of Indebtedness to Bundy & Sons, Inc., dated July 10, 2014 | USDA-027377 – USDA-027384 | |
| 0030 | Notice of Indebtedness to Kernen Construction, dated July 10, 2014 | USDA-027385 – USDA-027411 | |
| 0031 | Statement of Troy Nicolls | USDA-027640 – USDA-027641 | |
| 0032 | Photograph of the Flat Fire, by Michelle Nicolls, included with the Statement of Troy Nicolls, dated July 11, 2012, including Native File First pic headed east on 299.JPG | USDA-027642 | |
| 0033 | Photograph of the Flat Fire by Michelle Nicolls, included with the Statement of Troy Nicolls, dated July 11, 2012, including Native File looking east at east fire.JPG | USDA-027643 | |
| 0034 | Photograph of the Flat Fire, by Michelle Nicolls, included with the Statement of Troy Nicolls, dated July 11, 2012, including Native File looking west from east fire location.JPG | USDA-027644 | |

| Exh. ID | Description | Bates # | Depo. Exh. # |
|---|---|---|---|
| 0035 | Resource Damage Assessment Summary (Flat Fire), Shasta-Trinity National Forest | USDA-028433 | |
| 0036 | Transaction Register for the Flat Fire with supporting documentation, dated May 12, 2015 | USDA-027031 – USDA-027051 | |
| 0037 | Unit Logs for the Flat Fire, various dates. | USDA-027780 – USDA-027860 | |
| 0038 | Wildland Fire Reports | USDA-000316 – USDA-000317; USDA-009799 | |
| 0039 | WildCAD Incident Card for the Flat Fire | USDA-027616 – USDA-027621 | |
| 0040 | Wildland Fire Decision Support System ("WFDSS") Report, dated July 13, 2012 | USDA-031229 – USDA-031243 | |
| 0041 | WFDSS Report, dated July 15, 2012 | USDA-031244 – USDA-031268 | |
| 0042 | WFDSS Report, dated July 16, 2012 | USDA-031629 – USDA-031296 | |
| 0043 | WFDSS Report, dated July 18, 2012 | USDA-031297 – USDA-031324 | |
| 0044 | U.S. Forest Service Damages Spreadsheet | USDA-028332 – USDA-028406 | |
| 0045 | Chains collected by SA Scott McIntyre from Kernen Construction (Physical Evidence) | | |
| 0046 | Evidence Log | USDA-030907 – USDA-030908 | |
| 0047 | Active & Post Burn Photos, including Native File 770946_4690355_ver1_0_640_480-anthony-ochoa-redding.com.jpg | USDA-001607 | |
| 0048 | Active & Post Burn Photos, including Native File 790466_4690357_ver1_0_640_480-anthony-ochoa-redding.com.jpg | USDA-001608 | |
| 0049 | Active & Post Burn Photos, including Native File Fire2ndday_4690358_ver1_0_640_480-anthony-ochoa-redding.com.jpg | USDA-001609 | |
| 0050 | SA Scott McIntyre, Chains and Lowboy Trailer Photos, including Native File  DSC00602.JPG | USDA-027541 | |
| 0051 | SA Scott McIntyre, Chains and Lowboy Trailer Photos, including Native File DSC00603.JPG | USDA-027542 | |

| Exh. ID | Description | Bates # | Depo. Exh. # |
|---------|-------------|---------|--------------|
| 0052 | SA Scott McIntyre, Chains and Lowboy Trailer Photos, including Native File DSC00604.JPG | USDA-027543 | |
| 0053 | SA Scott McIntyre, Chains and Lowboy Trailer Photos, including Native File DSC00605.JPG | USDA-027544 | |
| 0054 | SA Scott McIntyre, Chains and Lowboy Trailer Photos, including Native File DSC00606.JPG | USDA-027545 | |
| 0055 | SA Scott McIntyre, Chains and Lowboy Trailer Photos, including Native File DSC00607.JPG | USDA-027546 | |
| 0056 | SA Scott McIntyre, Chains and Lowboy Trailer Photos, including Native File DSC00608.JPG | USDA-027547 | |
| 0057 | SA Scott McIntyre, Chains and Lowboy Trailer Photos, including Native File DSC00609.JPG | USDA-027548 | |
| 0058 | SA Scott McIntyre, Chains and Lowboy Trailer Photos, including Native File DSC00610.JPG | USDA-027549 | |
| 0059 | SA Scott McIntyre, Chains and Lowboy Trailer Photos, including Native File DSC00611.JPG | USDA-027550 | |
| 0060 | SA Scott McIntyre, Chains and Lowboy Trailer Photos, including Native File DSC00612.JPG | USDA-027551 | |
| 0061 | SA Scott McIntyre, Chains and Lowboy Trailer Photos, including Native File DSC00613.JPG | USDA-027552 | |
| 0062 | SA Scott McIntyre, Chains and Lowboy Trailer Photos, including Native File DSC00614.JPG | USDA-027553 | |
| 0063 | SA Scott McIntyre, Chains and Lowboy Trailer Photos, including Native File DSC00615.JPG | USDA-027554 | |
| 0064 | SA Scott McIntyre, Chains and Lowboy Trailer Photos, including Native File DSC00616.JPG | USDA-027555 | |
| 0065 | SA Scott McIntyre, Chains and Lowboy Trailer Photos, including Native File DSC00617.JPG | USDA-027556 | |
| 0066 | SA Scott McIntyre, Chains and Lowboy Trailer Photos, including Native File DSC00618.JPG | USDA-027557 | |
| 0067 | SA Scott McIntyre, Chains and Lowboy Trailer Photos, including Native File DSC00619.JPG | USDA-027558 | |
| 0068 | SA Scott McIntyre, Chains and | USDA-027559 | |

| Exh. ID | Description | Bates # | Depo. Exh. # |
|---|---|---|---|
| | Lowboy Trailer Photos, including Native File DSC00620.JPG | | |
| 0069 | SA Scott McIntyre, Chains and Lowboy Trailer Photos, including Native File DSC00621.JPG | USDA-027560 | |
| 0070 | SA Scott McIntyre, Chains and Lowboy Trailer Photos, including Native File DSC00622.JPG | USDA-027561 | |
| 0071 | SA Scott McIntyre, Chains and Lowboy Trailer Photos, including Native File DSC00623.JPG | USDA-027562 | |
| 0072 | SA Scott McIntyre, Chains and Lowboy Trailer Photos, including Native File DSC00624.JPG | USDA-027563 | |
| 0073 | SA Scott McIntyre, Chains and Lowboy Trailer Photos, including Native File DSC00625.JPG | USDA-027564 | |
| 0074 | SA Scott McIntyre, Chains and Lowboy Trailer Photos, including Native File DSC00626.JPG | USDA-027565 | |
| 0075 | SA Scott McIntyre, Chains and Lowboy Trailer Photos, including Native File DSC00627.JPG | USDA-027566 | |
| 0076 | SA Scott McIntyre, Chains and Lowboy Trailer Photos, including Native File DSC00628.JPG | USDA-027567 | |
| 0077 | SA Scott McIntyre, Road Near Flat Fire Origin Photos, including Native File DSC00271.JPG | USDA-027592 | |
| 0078 | SA Scott McIntyre, Road Near Flat Fire Origin Photos, including Native File DSC00272.JPG | USDA-027593 | |
| 0079 | SA Scott McIntyre, Road Near Flat Fire Origin Photos, including Native File DSC00273.JPG | USDA-027594 | |
| 0080 | SA Scott McIntyre, Road Near Flat Fire Origin Photos, including Native File DSC00274.JPG | USDA-027595 | |
| 0081 | SA Scott McIntyre, Road Near Flat Fire Origin Photos, including Native File DSC00275.JPG | USDA-027596 | |
| 0082 | SA Scott McIntyre, Road Near Flat Fire Origin Photos, including Native File DSC00276.JPG | USDA-027597 | |
| 0083 | SA Scott McIntyre, Road Near Flat Fire Origin Photos, including Native File DSC00277.JPG | USDA-027598 | |
| 0084 | SA Scott McIntyre, Road Near Flat Fire Origin Photos, including | USDA-027599 | |

| Exh. ID | Description | Bates # | Depo. Exh. # |
|---------|-------------|---------|--------------|
| | Native File DSC00278.JPG | | |
| 0085 | SA Scott McIntyre, Road Near Flat Fire Origin Photos, including Native File DSC00279.JPG | USDA-027600 | |
| 0086 | SA Scott McIntyre, Road Near Flat Fire Origin Photos, including Native File DSC00280.JPG | USDA-027601 | |
| 0087 | SA Scott McIntyre, Road Near Flat Fire Origin Photos, including Native File DSC00262.JPG | USDA-027583 | |
| 0088 | SA Scott McIntyre, Road Near Flat Fire Origin Photos, including Native File DSC00263.JPG | USDA-027584 | |
| 0089 | SA Scott McIntyre, Road Near Flat Fire Origin Photos, including Native File DSC00264.JPG | USDA-027585 | |
| 0090 | SA Scott McIntyre, Point Fire Cause and Origin Photos, including Native File DSC00281.JPG | USDA-027602 | |
| 0091 | SA Scott McIntyre, Point Fire Cause and Origin Photos, including Native File DSC00282.JPG | USDA-027603 | |
| 0092 | Photographs of Road Damage Near Mile Post 22.31, including Native File DSC00283.JPG | USDA-027622 | |
| 0093 | Photographs of Road Damage Near Mile Post 22.31, including Native File DSC00284.JPG | USDA-027623 | |
| 0094 | Photographs of Road Damage Near Mile Post 22.31, including Native File DSC00285.JPG | USDA-027624 | |
| 0095 | Photographs of Road Damage Near Mile Post 22.31, including Native File DSC00286.JPG | USDA-027625 | |
| 0096 | Photographs of Road Damage Near Mile Post 22.31, including Native File DSC00287.JPG | USDA-027626 | |
| 0097 | Photographs of Road Damage Near Mile Post 22.31, including Native File DSC00288.JPG | USDA-027627 | |
| 0098 | Photographs of Road Damage Near Mile Post 22.31, including Native File DSC00289.JPG | USDA-027628 | |
| 0099 | Photographs of Road Damage Near Mile Post 22.31, including Native File DSC00290.JPG | USDA-027629 | |
| 0100 | Photographs of Road Damage Near Mile Post 22.31, including Native File DSC00291.JPG | USDA-027630 | |

| Exh. ID | Description | Bates # | Depo. Exh. # |
|---------|-------------|---------|--------------|
| 0101 | Photographs of Road Damage Near Mile Post 22.31, including Native File DSC00292.JPG | USDA-027631 | |
| 0102 | Photographs of Road Damage Near Mile Post 22.31, including Native File DSC00293.JPG | USDA-027632 | |
| 0103 | Photographs of Road Damage Near Mile Post 22.31, including Native File DSC00294.JPG | USDA-027633 | |
| 0104 | Photographs of Road Damage Near Mile Post 22.31, including Native File DSC00295.JPG | USDA-027634 | |
| 0105 | Photographs of Road Damage Near Mile Post 22.31, including Native File DSC00296.JPG | USDA-027635 | |
| 0106 | Photographs of Road Damage Near Mile Post 22.31, including Native File DSC00297.JPG | USDA-027636 | |
| 0107 | Photographs of Road Damage Near Mile Post 22.31, including Native File DSC00298.JPG | USDA-027637 | |
| 0108 | SA Scott McIntyre, Point Fire Cause and Origin Photos, including Native File DSC00247.JPG | USDA-027568 | |
| 0109 | SA Scott McIntyre, Point Fire Cause and Origin Photos, including Native File DSC00248.JPG | USDA-027569 | |
| 0110 | SA Scott McIntyre, Point Fire Cause and Origin Photos, including Native File DSC00249.JPG | USDA-027570 | |
| 0111 | SA Scott McIntyre, Point Fire Cause and Origin Photos, including Native File DSC00250.JPG | USDA-027571 | |
| 0112 | SA Scott McIntyre, Point Fire Cause and Origin Photos, including Native File DSC00251.JPG | USDA-027572 | |
| 0113 | SA Scott McIntyre, Point Fire Cause and Origin Photos, including Native File DSC00252.JPG | USDA-027573 | |
| 0114 | SA Scott McIntyre, Point Fire Cause and Origin Photos, including Native File DSC00253.JPG | USDA-027574 | |
| 0115 | SA Scott McIntyre, Point Fire Cause and Origin Photos, including Native File DSC00254.JPG | USDA-027575 | |
| 0116 | SA Scott McIntyre, Point Fire Cause and Origin Photos, including Native File DSC00255.JPG | USDA-027576 | |

| Exh. ID | Description | Bates # | Depo. Exh. # |
|---|---|---|---|
| 0117 | SA Scott McIntyre, Point Fire Cause and Origin Photos, including Native File DSC00256.JPG | USDA-027577 | |
| 0118 | Flat Fire Shasta Trinity National Forest Cause & Origin (November 26, 2012) PowerPoint | USDA-027482-USDA-027540 | |
| 0119 | Wildland Fire Investigation Origin & Cause | USDA-027609 – USDA-027615 | 61 |
| 0120 | Handwritten Incident Report | USDA-027605 | 62 |
| 0121 | Letter re Delegated Authority for District Rangers dated July 12, 2012 | USDA-027658 – USDA-027659 | 79 |
| 0122 | Handwritten notes - Patrol 31 | | 81 |
| 0123 | Map, Bates stamped (Tamara Skjegstad, GIS Technician) | USDA-001610 | 82 |
| 0124 | Ezra Stiles, Flat Fire Transition Plan (REDACTED) | USDA-007872 – USDA-007881 | 83 |
| 0125 | Flat Fire Incident Action Plan dated July 19, 2012 (06:00 to 22:00) ("ORIGINAL") | USDA-007017; USDA-007031 | 84 |
| 0126 | "Flat Incident SHF-2290 P5G1YE (0514)" | USDA-006830; USDA-006840 | 85 |
| 0127 | Testing Results (Hicks, Billy Wayne Jr.) | KERNEN 000524 | 16 |
| 0128 | Testing Results (Hicks, Billy Wayne Jr.) | KERNEN 000526 | 17 |
| 0129 | Picture of Lowboy | USDA-000086 | 19 |
| 0130 | Billy Wayne Hicks Jr., "Keep Clear 250 Feet Minimum TIMBCO" (Picture) | KERNEN 000545 | 20 |
| 0131 | Photograph of the Scene of the Flat Fire, taken by Billy Wayne Hicks, Jr., July 11, 2012 | KERNEN 000546 | |
| 0132 | Photograph of the Scene of the Flat Fie, taken by Billy Wayne Hicks, Jr., July 11, 2012 | KERNEN 000547 | 22 |
| 0133 | Photograph of the Scene of the Flat Fie, taken by Billy Wayne Hicks, Jr., July 11, 2012 | KERNEN 000548 | 21 |
| 0134 | Photograph of the Scene of the Flat Fie, taken by Billy Wayne Hicks, Jr., July 11, 2012 | KERNEN 000549 | |
| 0135 | Billy Wayne Hicks Jr., Valmet Tech. Specs for 475 FXL (black and white version) | USDA-030846 | 23 |

| Exh. ID | Description | Bates # | Depo. Exh. # |
|---------|-------------|---------|--------------|
| 0136 | Notes of Investigation taken by Yolynn St. John, with Personnel file of Billy Wayne Hicks, Jr. | KERNEN 000164 – KERNEN 000225 | 24 |
| 0137 | Test Results | KERNEN 000527 | 29 |
| 0138 | Kernen Construction Employee Safety Handbook | KERNEN 000001 – KERNEN 000022 | 30 |
| 0139 | Kernen Construction Employee General Handbook Revised 6/25/10 | KERNEN 000023 – KERNEN 000054 | 31 |
| 0140 | Kernen Construction Drug and Alcohol Policy | KERNEN 000503 – KERNEN 000516 | 32 |
| 0141 | Personnel File of Billy Wayne Hicks, Jr. held by Kernen Construction (Supplemental) | KERNEN 000457A – KERNEN 000502A | 15 |
| 0142 | William J. Bundy, Picture of Lowboy – #12 handwritten left hand corner, *from ROI (USDA-000001 – USDA-000252) | USDA-000086 | 28 |
| 0143 | Sierra Pacific Industries Policy Manual and Related Materials | SPI_000001 – SPI 000133 | |
| 0144 | William H. Bundy, Valmet Tech. Specs for 475 FXL (In black and white)* | USDA-030846 | 10 |
| 0145 | William H. Bundy, Valmet Tech. Specs for 475 FXL (In color) | USDA-030846 | 11 |
| 0146 | Donald Swanson Site Photos, including Native File DSC00247.JPG | USDA-027568 | 118 |
| 0147 | Donald Swanson Site Photos, including Native File DSC00248.JPG | USDA-027569 | 118 |
| 0148 | Donald Swanson Site Photos, including Native File DSC00249.JPG | USDA-027570 | 118 |
| 0149 | Donald Swanson Site Photos, including Native File DSC00250.JPG | USDA-027571 | 118 |
| 0150 | Donald Swanson Site Photos, including Native File DSC00251.JPG | USDA-027572 | 116 |
| 0151 | Donald Swanson Site Photos, including Native File DSC00252.JPG | USDA-027573 | 116 |
| 0152 | Donald Swanson Site Photos, including Native File DSC00253.JPG | USDA-027574 | 116 |
| 0153 | Donald Swanson Site Photos, including Native File DSC00254.JPG | USDA-027575 | 116 |
| 0154 | Donald Swanson Site Photos, including Native File DSC00255.JPG | USDA-027576 | 116 |
| 0155 | Donald Swanson Site Photos, including Native File DSC00256.JPG | USDA-027577 | 116 |

| Exh. ID | Description | Bates # | Depo. Exh. # |
|---|---|---|---|
| 0156 | Donald Swanson Site Photos, including Native File DSC00257.JPG | USDA-027578 | |
| 0157 | Donald Swanson Site Photos, including Native File DSC00258.JPG | USDA-027579 | |
| 0158 | Donald Swanson Site Photos, including Native File DSC00259.JPG | USDA-027580 | 115 |
| 0159 | Donald Swanson Site Photos, including Native File DSC00260.JPG | USDA-027581 | 115 |
| 0160 | Donald Swanson Site Photos, including Native File DSC00261.JPG | USDA-027582 | 115 |
| 0161 | Donald Swanson Site Photos, including Native File DSC00262.JPG | USDA-027583 | |
| 0162 | Donald Swanson Site Photos, including Native File DSC002563.JPG | USDA-027584 | |
| 0163 | Donald Swanson Site Photos, including Native File DSC00264.JPG | USDA-027585 | |
| 0164 | Donald Swanson Site Photos, including Native File DSC00265.JPG | USDA-027586 | |
| 0165 | Donald Swanson Site Photos, including Native File DSC00266.JPG | USDA-027587 | |
| 0166 | Donald Swanson Site Photos, including Native File DSC00267.JPG | USDA-027588 | |
| 0167 | Donald Swanson Site Photos, including Native File DSC00268.JPG | USDA-0275789 | |
| 0168 | Donald Swanson Site Photos, including Native File DSC00269.JPG | USDA-0275790 | |
| 0169 | Donald Swanson Site Photos, including Native File DSC00270.JPG | USDA-027591 | 117 |
| 0170 | Donald Swanson Site Photos, including Native File DSC00271.JPG | USDA-027592 | 117 |
| 0171 | Donald Swanson Site Photos, including Native File DSC00272.JPG | USDA-027593 | 117 |
| 0172 | Donald Swanson Site Photos, including Native File DSC00273.JPG | USDA-027594 | 117 |
| 0173 | Donald Swanson Site Photos, including Native File DSC00274.JPG | USDA-0275795 | 117 |
| 0174 | Donald Swanson Site Photos, including Native File DSC00275.JPG | USDA-027596 | 117 |
| 0175 | Donald Swanson Site Photos, including Native File DSC00276.JPG | USDA-027597 | 117 |
| 0176 | Donald Swanson Site Photos, including Native File DSC00277.JPG | USDA-027598 | 117 |
| 0177 | Donald Swanson Site Photos, including Native File DSC00278.JPG | USDA-027599 | |
| 0178 | Donald Swanson Site Photos, including Native File DSC00279.JPG | USDA-027600 | |

| Exh. ID | Description | Bates # | Depo. Exh. # |
|---------|-------------|---------|--------------|
| 0179 | Donald Swanson Site Photos, including Native File DSC00280.JPG | USDA-027601 | 119 |
| 0180 | Donald Swanson Site Photos, including Native File DSC00281.JPG | USDA-027602 | |
| 0181 | Donald Swanson Site Photos, including Native File DSC00282.JPG | USDA-027603 | |
| 0182 | Erik Christiansen (Expert), Site Photos June 26, 2017, including Native File IMGP0836.JPG | USDA-032134 | |
| 0183 | Erik Christiansen (Expert), Site Photos June 26, 2017, including Native File IMGP0842.JPG | USDA-032140 | |
| 0184 | Erik Christiansen (Expert), Site Photos June 26, 2017, including Native File IMGP0957.JPG | USDA-032255 | |
| 0185 | Erik Christiansen (Expert), Site Photos June 26, 2017, including Native File IMGP0971.JPG | USDA-032269 | |
| 0186 | Erik Christiansen (Expert), Site Photos June 26, 2017, including Native File IMGP0982.JPG | USDA-032280 | |
| 0187 | Erik Christiansen (Expert), Site Photos June 26, 2017, including Native File IMGP0987.JPG | USDA-032280 | |
| 0188 | Erik Christiansen (Expert), Site Photos June 26, 2017, including Native File IMGP0836.JPG | USDA-032285 | |
| 0189 | Erik Christiansen (Expert), Test Set-up Photos May 15, 2018, including Native File IMG 5599.JPG | USDA-032589 | |
| 0190 | Erik Christiansen (Expert), Test Set-up Photos May 15, 2018, including Native File IMG 5602.JPG | USDA-032592 | |
| 0191 | Erik Christiansen (Expert), Test Set-up Photos May 15, 2018, including Native File IMG 5603.JPG | USDA-032593 | |
| 0192 | Erik Christiansen (Expert), Test Set-up Photos May 15, 2018, including Native File IMG 5604.JPG | USDA-032594 | |
| 0193 | Erik Christiansen (Expert), Test Set-up Photos May 15, 2018, including Native File IMG 5605.JPG | USDA-032593 | |
| 0194 | Erik Christiansen (Expert), Test Set-up Photos May 15, 2018, including Native File IMG 5610.JPG | USDA-032600 | |
| 0195 | Erik Christiansen (Expert), Test Set-up Photos May 15, 2018, including Native File IMG 5622.JPG | USDA-032612 | |

| Exh. ID | Description | Bates # | Depo. Exh. # |
|---------|-------------|---------|--------------|
| 0196 | Erik Christiansen (Expert), Test Set-up Photos May 15, 2018, including Native File IMG 5623.JPG | USDA-032613 | |
| 0197 | Erik Christiansen (Expert), Test Set-up Photos May 15, 2018, including Native File IMG 5637.JPG | USDA-032627 | |
| 0198 | Erik Christiansen (Expert), Test Set-up Photos May 15, 2018, including Native File IMG 5641.JPG | USDA-032631 | |
| 0199 | Erik Christiansen (Expert), Test Set-up Photos May 15, 2018, including Native File IMG 5646.JPG | USDA-032627 | |
| 0200 | Erik Christiansen (Expert), Test Set-up Photos May 15, 2018, including Native File IMGP0004.JPG | USDA-032636 | |
| 0201 | Erik Christiansen (Expert), Test Video with Ignition Photos May 15, 2018, including Native File P5150041.MOV | USDA-033231 | |
| 0202 | Erik Christiansen (Expert), Test Video Frames May 15, 2018, including Native File P5150041 02018.jpg | USDA-033228 | |
| 0203 | Erik Christiansen (Expert), Test Video Frames May 15, 2018, including Native File P5150041 02035.jpg | USDA-033228 | |
| 0204 | Erik Christiansen (Expert), Test Video Frames May 15, 2018, including Native File P5150041 02047.jpg | USDA-033228 | |
| 0205 | Erik Christiansen (Expert), Test Video Frames May 15, 2018, including Native File P5150041 02065.jpg | USDA-033228 | |
| 0206 | Erik Christiansen (Expert), Test Video Frames May 15, 2018, including Native File P5150041 02092.jpg | USDA-033228 | |
| 0207 | Erik Christiansen (Expert), Test Video Frames May 15, 2018, including Native File P5150041 02137.jpg | USDA-033228 | |
| 0208 | Erik Christiansen (Expert), Test Video Frames May 15, 2018, including Native File P5150041 02165.jpg | USDA-033228 | |
| 0209 | Erik Christiansen (Expert), Test Video Frames May 15, 2018, | USDA-033228 | |

| Exh. ID | Description | Bates # | Depo. Exh. # |
|---|---|---|---|
| | including Native File P5150041 02204.jpg | | |
| 0210 | Erik Christiansen (Expert), Test Materials Exemplar Chain and Aggregate (Physical Evidence) | | |
| 0211 | NWCG Guide to Wildland Fire Origin and Cause Determination April 2016, Page 223 | USDA-033113 | |
| 0212 | CWCG One Less Spark, One Less Wildfire, June 2013, available at *https://app.box.com/s/en1hgp1aaewf yta0rzme/1/1759798223/15478191281/1* | | |
| 0213 | Christiansen Abraded Chain Link Photos, including Native File IMG 5622.JPG | USDA-032612 | |
| 0214 | Christiansen Abraded Chain Link Photos, including Native File IMG 5623.JPG | USDA-032613 | |
| 0215 | Christiansen Abraded Chain Link Photos, including Native File IMG 5646.JPG | USDA-032636 | |
| 0216 | National Advisory Committee For Aeronautics Tech. Note 4024, Appraisal of Hazards of Friction-spark Ignition of Aircraft Crash Fires, available at *https://ntrs.nasa.gov/archive/nasa /casi.ntrs.nasa.gov/19930085234.pd f* | | |
| 0217 | Robert Carnahan (Expert), Test Chains (Physical Evidence) | | |
| 0218 | Robert Carnahan (Expert), 3A. Chain 1 Photos, including Native File DSC 4934.JPG | USDA-033236 | |
| 0219 | Robert Carnahan (Expert), 3A. Chain 1 Photos, including Native File DSC 4935.JPG | USDA-033237 | |
| 0220 | Robert Carnahan (Expert), 3A. Chain 1 Photos, including Native File DSC 4959.JPG | USDA-033261 | |
| 0221 | Robert Carnahan (Expert), 3A. Chain 1 Photos, including Native File DSC 4961.JPG | USDA-033263 | |
| 0222 | Robert Carnahan (Expert), 3A. Chain 1 Photos, including Native File DSC 4964.JPG | USDA-033266 | |
| 0223 | Robert Carnahan (Expert), 3A. Chain 1 Photos, including Native | USDA-033269 | |

| Exh. ID | Description | Bates # | Depo. Exh. # |
|---------|-------------|---------|--------------|
| | File DSC 4967.JPG | | |
| 0224 | Robert Carnahan (Expert), 3A. Chain 1 Photos, including Native File DSC 4968.JPG | USDA-033270 | |
| 0225 | Robert Carnahan (Expert), 3A. Chain 1 Photos, including Native File DSC 4969.JPG | USDA-033271 | |
| 0226 | Robert Carnahan (Expert), 3A. Chain 1 Photos, including Native File DSC 4970.JPG | USDA-033272 | |
| 0227 | Robert Carnahan (Expert), 3A. Chain 1 Photos, including Native File DSC 4974.JPG | USDA-033276 | |
| 0228 | Robert Carnahan (Expert), 3A. Chain 1 Photos, including Native File DSC 4986.JPG | USDA-033288 | |
| 0229 | Robert Carnahan (Expert), 3A. Chain 1 Photos, including Native File DSC 4993.JPG | USDA-033295 | |
| 0230 | Robert Carnahan (Expert), 3A. Chain 1 Photos, including Native File DSC 5018.JPG | USDA-033320 | |
| 0231 | Robert Carnahan (Expert), 3A. Chain 1 Photos, including Native File DSC 5022.JPG | USDA-033324 | |
| 0232 | Robert Carnahan (Expert), 3A. Chain 1 Photos, including Native File DSC 5025.JPG | USDA-033327 | |
| 0233 | Robert Carnahan (Expert), 3A. Chain 1 Photos, including Native File DSC 5026.JPG | USDA-033328 | |
| 0234 | Robert Carnahan (Expert), 3A. Chain 1 Photos, including Native File DSC 5027.JPG | USDA-033329 | |
| 0235 | Robert Carnahan (Expert), 3A. Chain 1 Photos, including Native File DSC 5028.JPG | USDA-033330 | |
| 0236 | Robert Carnahan (Expert), 3B. Chain 2 Photos, including Native File DSC 5031.JPG | USDA-033333 | |
| 0237 | Robert Carnahan (Expert), 3B. Chain 2 Photos, including Native File DSC 5032.JPG | USDA-033334 | |
| 0238 | Robert Carnahan (Expert), 3B. Chain 2 Photos, including Native File DSC 5043.JPG | USDA-033345 | |
| 0239 | Robert Carnahan (Expert), 3B. Chain 2 Photos, including Native File DSC 5054.JPG | USDA-033356 | |

| Exh. ID | Description | Bates # | Depo. Exh. # |
|---|---|---|---|
| 0240 | Robert Carnahan (Expert), 3B. Chain 2 Photos, including Native File DSC 5057.JPG | USDA-033359 | |
| 0241 | Robert Carnahan (Expert), 3B. Chain 2 Photos, including Native File DSC 5060.JPG | USDA-033362 | |
| 0242 | Robert Carnahan (Expert), 3B. Chain 2 Photos, including Native File DSC 5063.JPG | USDA-033365 | |
| 0243 | Robert Carnahan (Expert), 3B. Chain 2 Photos, including Native File DSC 5066.JPG | USDA-033368 | |
| 0244 | Robert Carnahan (Expert), 3B. Chain 2 Photos, including Native File DSC 5067.JPG | USDA-033369 | |
| 0245 | Robert Carnahan (Expert), 3B. Chain 2 Photos, including Native File DSC 5073.JPG | USDA-033375 | |
| 0246 | Robert Carnahan (Expert), 3C. Chain 3 Photos, including Native File DSC 4890.JPG | USDA-033394 | |
| 0247 | Robert Carnahan (Expert), 3C. Chain 3 Photos, including Native File DSC 4891.JPG | USDA-033395 | |
| 0248 | Robert Carnahan (Expert), 3C. Chain 3 Photos, including Native File DSC 4894.JPG | USDA-033398 | |
| 0249 | Robert Carnahan (Expert), 3C. Chain 3 Photos, including Native File DSC 4906.JPG | USDA-033410 | |
| 0250 | Robert Carnahan (Expert), 3C. Chain 3 Photos, including Native File DSC 4913.JPG | USDA-033417 | |
| 0251 | Robert Carnahan (Expert), 3C. Chain 3 Photos, including Native File DSC 4917.JPG | USDA-033421 | |
| 0252 | Robert Carnahan (Expert), 3C. Chain 3 Photos, including Native File DSC 4918.JPG | USDA-033422 | |
| 0253 | Robert Carnahan (Expert), Roadway Photos May 1, 2018, including Native File DSC 5092.JPG | USDA-033438 | |
| 0254 | Robert Carnahan (Expert), Roadway Photos May 1, 2018, including Native File DSC 5109.JPG | USDA-033455 | |
| 0255 | Robert Carnahan (Expert), Roadway Photos May 1, 2018, including Native File DSC 5113.JPG | USDA-033459 | |
| 0256 | Robert Carnahan (Expert), Roadway | USDA-033461 | |

| Exh. ID | Description | Bates # | Depo. Exh. # |
|---|---|---|---|
| | Photos May 1, 2018, including Native File DSC 5115.JPG | | |
| 0257 | Robert Carnahan (Expert), Roadway Photos May 1, 2018, including Native File DSC 5116.JPG | USDA-033462 | |
| 0258 | Robert Carnahan (Expert), Roadway Photos May 1, 2018, including Native File DSC 5121.JPG | USDA-033467 | |
| 0259 | Robert Carnahan (Expert), Feller Buncher Photos May 24, 2018, including Native File DSC 5300.JPG | USDA-033593 | |
| 0260 | Robert Carnahan (Expert), Feller Buncher Photos May 24, 2018, including Native File DSC 5304.JPG | USDA-033597 | |
| 0261 | Robert Carnahan (Expert), Feller Buncher Photos May 24, 2018, including Native File DSC 5316.JPG | USDA-033609 | |
| 0262 | Robert Carnahan (Expert), Feller Buncher Photos May 24, 2018, including Native File DSC 5332.JPG | USDA-033625 | |
| 0263 | Robert Carnahan (Expert), Feller Buncher Photos May 24, 2018, including Native File DSC 5345.JPG | USDA-033638 | |
| 0264 | Robert Carnahan (Expert), Feller Buncher Photos May 24, 2018, including Native File DSC 5351.JPG | USDA-033644 | |
| 0265 | Robert Carnahan (Expert), Feller Buncher Photos May 24, 2018, including Native File DSC 5362.JPG | USDA-033655 | |
| 0266 | Robert Carnahan (Expert), Feller Buncher Photos May 24, 2018, including Native File DSC 5363.JPG | USDA-033656 | |
| 0267 | Robert Carnahan (Expert), Feller Buncher Photos May 24, 2018, including Native File DSC 5383.JPG | USDA-033676 | |
| 0268 | Robert Carnahan (Expert), Feller Buncher Photos May 24, 2018, including Native File DSC 5397.JPG | USDA-033690 | |
| 0269 | Robert Carnahan (Expert), Feller Buncher Photos May 24, 2018, including Native File DSC 5429.JPG | USDA-033722 | |
| 0270 | Robert Carnahan (Expert), Feller Buncher Photos May 24, 2018, including Native File DSC 5435.JPG | USDA-033728 | |
| 0271 | Robert Carnahan (Expert), Feller Buncher Photos May 24, 2018, including Native File DSC 5439.JPG | USDA-033732 | |
| 0272 | Robert Carnahan (Expert), Feller Buncher Photos May 24, 2018, | USDA-033809 | |

| Exh. ID | Description | Bates # | Depo. Exh. # |
|---------|-------------|---------|--------------|
| | including Native File DSC 5516.JPG | | |
| 0273 | Robert Carnahan (Expert), Feller Buncher Photos May 24, 2018, including Native File DSC 5524.JPG | USDA-033817 | |
| 0274 | Robert Carnahan (Expert), Feller Buncher Photos May 24, 2018, including Native File DSC 5531.JPG | USDA-033824 | |
| 0275 | Robert Carnahan (Expert), Feller Buncher Photos May 24, 2018, including Native File DSC 5532.JPG | USDA-033825 | |
| 0276 | Robert Carnahan (Expert), Feller Buncher Photos May 24, 2018, including Native File DSC 5533.JPG | USDA-033826 | |
| 0277 | Robert Carnahan (Expert), Feller Buncher Photos May 24, 2018, including Native File DSC 5534.JPG | USDA-033827 | |
| 0278 | Robert Carnahan (Expert), Feller Buncher Photos May 24, 2018, including Native File DSC 5535.JPG | USDA-033828 | |
| 0279 | Robert Carnahan (Expert), Feller Buncher Photos May 24, 2018, including Native File DSC 5536.JPG | USDA-033829 | |
| 0280 | Robert Carnahan (Expert), Feller Buncher Photos May 24, 2018, including Native File DSC 5546.JPG | USDA-033839 | |
| 0281 | Robert Carnahan (Expert), Feller Buncher Photos May 24, 2018, including Native File DSC 5547.JPG | USDA-033840 | |
| 0282 | Robert Carnahan (Expert), Feller Buncher Photos May 24, 2018, including Native File DSC 5548.JPG | USDA-033841 | |
| 0283 | Robert Carnahan (Expert), Feller Buncher Photos May 24, 2018, including Native File DSC 5549.JPG | USDA-033842 | |
| 0284 | Robert Carnahan (Expert), Feller Buncher Photos May 24, 2018, including Native File DSC 5553.JPG | USDA-033846 | |
| 0285 | Robert Carnahan (Expert), Feller Buncher Photos May 24, 2018, including Native File DSC 5554.JPG | USDA-033847 | |
| 0286 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0150.JPG | USDA-033479 | |
| 0287 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0151.JPG | USDA-033480 | |
| 0288 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0152.JPG | USDA-033481 | |

| Exh. ID | Description | Bates # | Depo. Exh. # |
|---------|-------------|---------|--------------|
| 0289 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0153.JPG | USDA-033482 | |
| 0290 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0154.JPG | USDA-033483 | |
| 0291 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0155.JPG | USDA-033484 | |
| 0292 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0156.JPG | USDA-033485 | |
| 0293 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0157.JPG | USDA-033486 | |
| 0294 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0158.JPG | USDA-033487 | |
| 0295 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0160.JPG | USDA-033488 | |
| 0296 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0161.JPG | USDA-033489 | |
| 0297 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0162.JPG | USDA-033490 | |
| 0298 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0163.JPG | USDA-033491 | |
| 0299 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0164.JPG | USDA-033492 | |
| 0300 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0165.JPG | USDA-033493 | |
| 0301 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0166.JPG | USDA-033494 | |
| 0302 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0167.JPG | USDA-033495 | |
| 0303 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0168.JPG | USDA-033496 | |
| 0304 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0169.JPG | USDA-033497 | |
| 0305 | Scott Sibbald, Trailer Inspection | USDA-033498 | |

| Exh. ID | Description | Bates # | Depo. Exh. # |
|---------|-------------|---------|--------------|
| | Photos dated May 21, 2018, including Native File IMG 0170.JPG | | |
| 0306 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0171.JPG | USDA-033499 | |
| 0307 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0172.JPG | USDA-033500 | |
| 0308 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0173.JPG | USDA-033501 | |
| 0309 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0174.JPG | USDA-033502 | |
| 0310 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0175.JPG | USDA-033503 | |
| 0311 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0176.JPG | USDA-033504 | |
| 0312 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0177.JPG | USDA-033505 | |
| 0313 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0178.JPG | USDA-033506 | |
| 0314 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0179.JPG | USDA-033507 | |
| 0315 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0180.JPG | USDA-033508 | |
| 0316 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0181.JPG | USDA-033509 | |
| 0317 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0182.JPG | USDA-033510 | |
| 0318 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0184.JPG | USDA-033511 | |
| 0319 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0185.JPG | USDA-033512 | |
| 0320 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0186.JPG | USDA-033513 | |
| 0321 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, | USDA-033514 | |

| EXH. ID | DESCRIPTION | BATES # | DEPO. EXH. # |
|---|---|---|---|
| | including Native File IMG 0187.JPG | | |
| 0322 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0188.JPG | USDA-033515 | |
| 0323 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0189.JPG | USDA-033516 | |
| 0324 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0190.JPG | USDA-033517 | |
| 0325 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0191.JPG | USDA-033518 | |
| 0326 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0192.JPG | USDA-033519 | |
| 0327 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0193.JPG | USDA-033520 | |
| 0328 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0194.JPG | USDA-033521 | |
| 0329 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0195.JPG | USDA-033522 | |
| 0330 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0196.JPG | USDA-033523 | |
| 0331 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0197.JPG | USDA-033524 | |
| 0332 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0198.JPG | USDA-033525 | |
| 0333 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0199.JPG | USDA-033526 | |
| 0334 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0200.JPG | USDA-033527 | |
| 0335 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0201.JPG | USDA-033528 | |
| 0336 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0202.JPG | USDA-033529 | |
| 0337 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0203.JPG | USDA-033530 | |

| EXH. ID | DESCRIPTION | BATES # | DEPO. EXH. # |
|---------|-------------|---------|--------------|
| 0338 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0204.JPG | USDA-033531 | |
| 0339 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0205.JPG | USDA-033532 | |
| 0340 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0206.JPG | USDA-033533 | |
| 0341 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0207.JPG | USDA-033534 | |
| 0342 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0208.JPG | USDA-033535 | |
| 0343 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0209.JPG | USDA-033536 | |
| 0344 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0210.JPG | USDA-033537 | |
| 0345 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0211.JPG | USDA-033538 | |
| 0346 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0212.JPG | USDA-033539 | |
| 0347 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0215.JPG | USDA-033540 | |
| 0348 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0216.JPG | USDA-033541 | |
| 0349 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0217.JPG | USDA-033542 | |
| 0350 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0218.JPG | USDA-033543 | |
| 0351 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0219.JPG | USDA-033544 | |
| 0352 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0220.JPG | USDA-033545 | |
| 0353 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0221.JPG | USDA-033546 | |
| 0354 | Scott Sibbald, Trailer Inspection | USDA-033547 | |

| Exh. ID | Description | Bates # | Depo. Exh. # |
|---|---|---|---|
| | Photos dated May 21, 2018, including Native File IMG 0222.JPG | | |
| 0355 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0223.JPG | USDA-033548 | |
| 0356 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0224.JPG | USDA-033549 | |
| 0357 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0226.JPG | USDA-033550 | |
| 0358 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0227.JPG | USDA-033551 | |
| 0359 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0228.JPG | USDA-033552 | |
| 0360 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0229.JPG | USDA-033553 | |
| 0361 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0230.JPG | USDA-033554 | |
| 0362 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0231.JPG | USDA-033555 | |
| 0363 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0232.JPG | USDA-033556 | |
| 0364 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0233.JPG | USDA-033557 | |
| 0365 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0234.JPG | USDA-033558 | |
| 0366 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0235.JPG | USDA-033559 | |
| 0367 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0236.JPG | USDA-033560 | |
| 0368 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0237.JPG | USDA-033561 | |
| 0369 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0239.JPG | USDA-033562 | |
| 0370 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, | USDA-033563 | |

| Exh. ID | Description | Bates # | Depo. Exh. # |
|---------|-------------|---------|--------------|
| | including Native File IMG 0240.JPG | | |
| 0371 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0241.JPG | USDA-033564 | |
| 0372 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0242.JPG | USDA-033565 | |
| 0373 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0243.JPG | USDA-033566 | |
| 0374 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0244.JPG | USDA-033567 | |
| 0375 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0245.JPG | USDA-033568 | |
| 0376 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0246.JPG | USDA-033569 | |
| 0377 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0247.JPG | USDA-033570 | |
| 0378 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0248.JPG | USDA-033571 | |
| 0379 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0249.JPG | USDA-033572 | |
| 0380 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0251.JPG | USDA-033573 | |
| 0381 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0252.JPG | USDA-033574 | |
| 0382 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0253.JPG | USDA-033575 | |
| 0383 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0254.JPG | USDA-033576 | |
| 0384 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0255.JPG | USDA-033577 | |
| 0385 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0256.JPG | USDA-033578 | |
| 0386 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0257.JPG | USDA-033579 | |

| Exh. ID | Description | Bates # | Depo. Exh. # |
|---|---|---|---|
| 0387 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0258.JPG | USDA-033580 | |
| 0388 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0259.JPG | USDA-033581 | |
| 0389 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0260.JPG | USDA-033582 | |
| 0390 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0261.JPG | USDA-033583 | |
| 0391 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0262.JPG | USDA-033584 | |
| 0392 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0264.JPG | USDA-033585 | |
| 0393 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0265.JPG | USDA-033586 | |
| 0394 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0266.JPG | USDA-033587 | |
| 0395 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0267.JPG | USDA-033588 | |
| 0396 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0268.JPG | USDA-033589 | |
| 0397 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0269.JPG | USDA-033590 | |
| 0398 | Scott Sibbald, Trailer Inspection Photos dated May 21, 2018, including Native File IMG 0270.JPG | USDA-033591 | |
| 0399 | Payroll Document from the Flat Fire | USDA-003927 – USDA-003928 | |
| 0400 | Personnel Document from the Flat Fire | USDA-001628 – USDA-001630 | |
| 0401 | "Miscellaneous Unplanned" Documents from the Flat Fire | USDA-023737 | |
| 0402 | Contracts Document from the Flat Fire | USDA-002451 – USDA-002456 | |
| 0403 | Aircraft Document from the Flat Fire | USDA-029958 | |
| 0404 | Grants & Agreements Document for the Flat Fire | USDA-022668 – USDA-022675 | |

| Exh. ID | Description | Bates # | Depo. Exh. # |
|---------|-------------|---------|--------------|
| 0405 | Materials and Supplies Documents from the Flat Fire | USDA-010660 – USDA-010664 | |
| 0406 | Rent, Communications, & Utilities from the Flat Fire | USDA-025850 – USDA-025852 | |
| 0407 | National Interagency Mobilization Guide March 2018 | USDA-037696 - USDA-037770 | |
| 0408 | Interagency Standards for Fire and Fire Aviation Operations 2018 | USDA-037122 - USDA-037635 | |
| 0409 | Wildland Fire Incident Management Field Guide (PMS 210, Jan. 2014), available at https://www.nwcg.gov/sites/default/files/publications/pms210.pdf | | |
| 0410 | Wildland Fire Incident Management Field Guide (PMS 210, April 2013), available at https://www.nific.gov/nicc/logistics/references/Wildland%20Fire%20Incident%20Management%20Field%20Guide.pdf | | |
| 0411 | NICC Incident Management Situation Reports July 2012 | USDA-036739 - USDA-037121 | |
| 0412 | Type 2 IMT Incident Narrative | USDA-036588 – USDA-036600 | |
| 0413 | Demobilization/Reassignment Plan July 2012 | USDA-008531 - USDA-008548 | |
| 0414 | Aircraft Manifests and Payment Vouchers | USDA-020891 – USDA-020968 | |
| 0415 | Emergency FireFighter Commissary Record (mileage reimbursement) | USDA-020984 | |
| 0416 | Emergency FireFighter Commissary Record (lodging expenses July 12-16) | USDA-020989 - USDA-020991 | |
| 0417 | Training Specialist Final Narrative | USDA-009463 - USDA-009470 | |
| 0418 | Individual Wildland Fire Report 5100-29 November 26, 2012 | USDA-009799 | |
| 0419 | I-Suite Cost Report July 20, 2012-Supply Purchase worksheets | USDA-010001 - USDA-010005 | |
| 0420 | Summary of Supply Resource Orders July 17, 2012 | USDA-009997 – USDA-010000 | |
| 0421 | I-Suite Cost Reports from July 14, 2012 to July 17, 2012 | USDA-009936 – USDA-010000 | |
| 0422 | Helicopter Daily Use and cost Summary Sheets | USDA-010411 – USDA-010431 | |
| 0423 | Incident Replacement Requisitions | USDA-030141 – USDA-03142 | |
| 0424 | Incident Replacement Requisitions | USDA-030163 – | |

| EXH. ID | DESCRIPTION | BATES # | DEPO. EXH. # |
|---------|-------------|---------|--------------|
| | | USDA-030164 | |
| 0425 | Interagency Incident Management Team, Flat Incident July 12-18, 2011 | USDA-007438 – USDA-007463 | |
| 0426 | Interagency Incident Management Team, Flat Incident July 12-18, 2011, Air Operations Narrative | USDA-007442 – USDA-007443 | |
| 0427 | Interagency Incident Management Team, Flat Incident July 12-18, 2011, Finance Narrative, Daily Rental Rates | USDA 007448 | |
| 0428 | Revised Delegation of Authority | USDA 007310 – USDA-07313 | |
| 0429 | WFDSS Incident Decision July 16, 2012 | USDA-007057 | |
| 0430 | Travel Voucher | USDA 020942 – USDA-020943 | |
| 0431 | Travel Voucher | USDA 020951 – USDA-020952 | |
| 0432 | Fire Management Vol. 61, No. 3 (Summer 2001) | USDA-038543 – USDA-038574 | |
| 0433 | Emergency Firefighter Time Report | USDA-021018 | |
| 0434 | Shasta-Trinity National Forest Plan Allocation | USDA-001457 | |
| 0435 | Written Description of Flat Fire Area and Map Images | USDA-006674 – USDA-06675 | |
| 0436 | Written Description of Flat Fire vegetation and burn severity | USDA-006682 – USDA-006683 | |
| 0437 | Fire Behavior Analyst – Final Report (Flat Fire)Shasta-Trinity National Forest (July 12 to July 18, 2012) | USDA-007124 – USDA-007133 | |
| 0438 | Email from Kathy Roche to Laurie Magliano, et al. (Sept. 25, 2013) | USDA-028504 – USDA-028505 | |
| 0439 | Notes by Tina Lynsky (U.S. Forest Service) | USDA-028507 | |
| 0440 | Flat Fire / Stafford Fire Spreadsheet | USDA-028531 | |
| 0441 | U.S. Forest Service Region 5 Appraisal Spreadsheet February 2, 2017 | USDA-028606 – USDA-029299 | |
| 0442 | U.S. Forest Service Memorandum – Valuation of Timber Loss on the Flat Fire (2012) | USDA-029300 – USDA-029301 | |
| 0443 | Region 5 Appraisal Spreadsheet Sept. 27, 2013 | USDA-030906 | |
| 0444 | Deterioration Rate Chart | USDA-006657 – | |

47

| Exh. ID | Description | Bates # | Depo. Exh. # |
|---------|-------------|---------|--------------|
| | | USDA-006661 | |
| 0445 | Map of Flat Fire Area by Lois Shoemaker drawn from previously produced RAVG Data | | |
| 0446 | Damages Assessment summarizing previously produced U.S. Forest Service Data | | |
| 0447 | Handwritten Notes from the Flat Fire | USDA-000313 – USDA-000315 | |
| 0448 | Maps of the Flat Fire Area (July 15, 2012) | USDA-000319 – USDA-000320 | |
| 0449 | Infrared Interpreter's Daily Log | USDA-000321 | |
| 0450 | Handwritten Notes from Origin and Cause Investigation | USDA-000754 – USDA-000759 | |
| 0451 | Handwritten Notes from Origin and Cause Investigation | USDA-001541 – USDA-001552 | |
| 0452 | Handwritten Notes from Joe Bundy Interview | USDA-001612 – USDA-001613 | |
| 0453 | Photographs of Chains collected from Kernen Construction by SA McIntyre; photos of lowboy trailer; photos of roadway | USDA-027541 – USDA-027603 | |
| 0454 | Weather Conditions Report (BGBC1) | USDA-027604 | |
| 0455 | U.S Forest Service Incident Report | USDA-027605 | |
| 0456 | Photographs of and around Highway 299 taken by Don Swanson | USDA-027622 – USDA-027639 | |
| 0457 | US. Forest Service – Photographic Record Form | USDA-027606 – USDA-027607 | |
| 0458 | Topographical Map of the Flat Fire Area | USDA-001553 | |
| 0459 | Fire Behavior Analyst Report | USDA-007418 – USDA-007435 | |
| 0460 | Maps of the Flat Fire Area | USDA-000318 – USDA-000319, USDA-000320 | |
| 0461 | Original Deposition of Billy Wayne Hicks, Jr. taken April 30, 2018 (Video)<br><br>*Should Mr. Hicks appear at court for testimony, the deposition will not be used. The deposition will only be used if he is unavailable.* | | |
| 0462 | Original Deposition of William Joseph Bundy taken May 1, 2018 (Video)<br><br>*Should Mr. Bundy appear at court* | | |

| Exh. ID | Description | Bates # | Depo. Exh. # |
|---|---|---|---|
| | *for testimony, the deposition will not be used.  The deposition will only be used if he is unavailable.* | | |
| 0463 | Original Deposition of William Joseph Bundy obo Bundy & Sons, Inc. taken May 8, 2018 (Video)<br><br>*Should Mr. Bundy appear at court for testimony, the deposition will not be used.  The deposition will only be used if he is unavailable.* | | |
| 0464 | Original Deposition of William H. Bundy taken April 26, 2018 (Video)<br><br>*Should Mr. Bundy appear at court for testimony, the deposition will not be used.  The deposition will only be used if he is unavailable.* | | |
| 0465 | Original Deposition of Scott Farley taken May 4, 2018 (Video)<br><br>*Should Mr. Farley appear at court for testimony, the deposition will not be used.  The deposition will only be used if he is unavailable.* | | |
| 0466 | Original Deposition of Scott Farley obo Kernen Construction Co. taken May 7, 2018 (Video)<br><br>*Should Mr. Farley appear at court for testimony, the deposition will not be used.  The deposition will only be used if he is unavailable.* | | |
| 0467 | Original Deposition of Richard Heinig taken June 13, 2018 (Video)<br><br>*Should Mr. Heinig appear at court for testimony, the deposition will not be used.  The deposition will only be used if he is unavailable.* | | |
| 0468 | Original Deposition of Yolynn St. John taken May 3, 2018 (Video)<br><br>*Should Ms. St. John appear at court for testimony, the deposition will not be used.  The deposition will only be used if she is unavailable.* | | |
| 0469 | Flat Fire – Fire Box and Cost Documents | USDA-007310 – USDA-027351 | |

| Exh. ID | Description | Bates # | Depo. Exh. # |
|---|---|---|---|
| 0470 | RAVG Data (produced to Defendants via Thumb Drive on April 6, 2018) | | |
| 0471 | Defendants' Expert Report of Franklin Otis Carroll dated March 16, 2015 ("Observations on Methods and Approaches") | | |
| 0472 | Defendants' Expert Report of Franklin Otis Carroll dated March 23, 2015 ("Disclaimer") | | |
| 0473 | Defendants' Expert Report of Franklin Otis Carroll dated May 2018 ("Summary Report of Findings") | | |
| 0474 | Defendants' Expert Report of Franklin Otis Carroll dated May 2018 ("Flat Fire: A Critique of the Fire Fight") | | |
| 0475 | Defendants' Expert Report of Franklin Otis Carroll dated May 17, 2018 ("Supplemental Statement") | | |
| 0476 | Defendants' Expert Report of Franklin Otis Carroll dated May 26, 2018 ("Statement" re 18 Images) and accompanying photos | | |
| 0477 | Defendants' Expert Report of Franklin Otis Carroll dated May 27, 2018 ("Statement") | | |
| 0478 | Defendants' CV and Rate Sheet of Expert Franklin Otis Carroll | | |
| 0479 | Defendants' Expert Rebuttal Report of Alan Donelson, PhD dated July 2, 2018 | | |
| 0480 | Defendants' CV and Rate Sheet of Expert Alan Donelson, PhD | | |
| 0481 | Defendants' Expert Report of Carson Engelskirger dated May 2018 ("Flat Fire Opinions") | | |
| 0482 | Defendants' Expert Report of Carson Engelskirger dated May 2018 ("Flat Fire Timber Valuation & Reforestation Cost Assessment") | | |
| 0483 | Defendants' CV and Rate Sheet of Expert Carson Engelskirger | | |
| 0484 | Defendants' Expert Report of Bill Focha dated July 29, 2018 | | |
| 0485 | Defendants' Amended Expert Report of Bill Focha dated July 29, 2018 | | |
| 0486 | Defendants' CV and Rate Sheet of | | |

| Exh. ID | Description | Bates # | Depo. Exh. # |
|---|---|---|---|
| | Expert Bill Focha | | |
| 0487 | Defendants' Expert Report of Thomas Gaman dated March 5, 2015 ("Forest Inventory and Fire Effects Summary") | | |
| 0488 | Defendants' Expert Report of Thomas Gaman dated March 25, 2018 ("Addendum: Forest Inventory and Fire Effects 2018") | | |
| 0489 | Defendants' Expert Report of Thomas Gaman dated May 29, 2018 ("Flat Fire: Opinions and Facts") | | |
| 0490 | Defendants' CV and Rate Sheet of Expert Thomas Gaman | | |
| 0491 | Defendants' Expert Report of Devinder Grewal, PhD, P.E. dated June 1, 2018 | | |
| 0492 | Defendants' Expert Rebuttal Report of Devinder Grewal, PhD, P.E. dated July 2, 2018 | | |
| 0493 | Defendants' CV and Rate Sheet of Expert Devinder Grewal, PhD, P.E. | | |
| 0494 | Defendants' Expert Report of Anita Kerezman, C.D.S. dated June 1, 2018 | | |
| 0495 | Defendants' CV and Rate Sheet of Expert Anita Kerezman, C.D.S. | | |
| 0496 | Defendants' Expert Report of Julie Korb, PhD dated May 23, 2018 | | |
| 0497 | Defendants' CV and Rate Sheet of Expert of Julie Korb, PhD | | |
| 0498 | Defendants' Expert Report of McAlpine & Parker dated May 31, 2018 | | |
| 0499 | Defendants' CVs and Rate Sheets of Experts McAlpine & Parker | | |
| 0500 | Defendants' Expert Report of Daryl Mergen dated May 28, 2018 ("Flat Fire Vegetation Resource Report Two Years after the Flat Fire (November 2014, January 2014)") | | |
| 0501 | Defendants' Expert Report of Daryl Mergen dated May 29, 2018 ("Opinions") | | |
| 0502 | Defendants' Expert Report of Daryl Mergen dated ("Executive Summary II" of Opinions) | | |
| 0503 | Defendants' CV and Rate Sheet of Expert Daryl Mergen | | |

| Exh. ID | Description | Bates # | Depo. Exh. # |
|---|---|---|---|
| 0504 | Defendants' Expert Report of Daniel O'Connell dated May 27, 2018 | | |
| 0505 | Defendants' Expert Rebuttal Report of Daniel O'Connell dated July 1, 2018 | | |
| 0506 | Defendants' CV and Rate Sheet of Expert Daniel O'Connell | | |
| 0507 | Defendants' Expert Report of Michael Nicholas dated July 30, 2018 | | |
| 0508 | Defendants' CV and Rate Sheet of Expert Michael Nicholas | | |
| 0509 | Defendants' Expert Report of Ron Thompson dated February 28, 2015 ("Assessment of the Impacts of the Flat Fire on Wildlife") | | |
| 0510 | Defendants' Expert Report of Ron Thompson dated February 28, 2015 ("An Additional Assessment of the Impacts of the Flat Fire on Wildlife") | | |
| 0511 | Defendants' Expert Report of Ron Thompson dated May 26, 2018 | | |
| 0512 | Defendants' Expert Rebuttal Report of Ron Thompson dated June 20, 2018 | | |
| 0513 | Defendants' CV and Rate Sheet of Expert Ron Thompson | | |
| 0514 | Bundy & Sons, Inc.'s Designation of Experts and Disclosure of Expert Testimony (including CD, native files produced therewith on June 1, 2018) | | |
| 0515 | Kernen's Designation of Experts and Disclosure of Expert Testimony (including USB, native files produced therewith on June 1, 2018) | | |
| 0516 | United States' Expert Report of Robert Carnahan, P.E. (Exponent) dated June 1, 2018, with accompanying CV and Rate Sheet of Expert (tables, images, and graphics contained within the report) | | |
| 0517 | United States' Expert Rebuttal Report of Robert Carnahan, P.E. (Exponent) dated July 2, 2018, | | |

| Exh. ID | Description | Bates # | Depo. Exh. # |
|---|---|---|---|
| | with accompanying CV and Rate Sheet of Expert (tables, images, and graphics contained within the report) | | |
| 0518 | United States' Expert Second Rebuttal Report of Robert Carnahan, P.E. (Exponent) dated August 20, 2018, with accompanying CV and Rate Sheet of Expert (tables, images, and graphics contained within the report) | | |
| 0519 | United States' Expert Report of Erik Christiansen, PhD, P.E., C.F.I. (Exponent) dated June 1, 2018 with accompanying CV and Rate Sheet of Expert (tables, images, and graphics contained within the report) | | |
| 0520 | United States' Expert Report of Erik Christiansen, PhD, P.E., C.F.I. (Exponent) dated August 20, 2018 with accompanying CV and Rate Sheet of Expert (tables, images, and graphics contained within the report) | | |
| 0521 | United States' Expert Report of Bob Hutcheson (Black Fox Timber Management) dated June 1, 2018 with accompanying CV and Rate Sheet of Expert (tables, images, and graphics contained within the report) | | |
| 0522 | United States' Expert Rebuttal Report of Bob Hutcheson (Black Fox Timber Management) dated June 26, 2018 (tables, images, and graphics contained within the report) | | |
| 0523 | United States' Expert Rebuttal Report of Lois Shoemaker dated July 2, 2018 with accompanying CV of Expert (tables, images, and graphics contained within the report) | | |
| 0524 | United States' Expert Report of Donald Yasuda (USFS) dated May 29, 2018 with accompanying CV of Expert (tables, images, and graphics contained within the report) | | |

| EXH. ID | DESCRIPTION | BATES # | DEPO. EXH. # |
|---------|-------------|---------|--------------|
| 0525 | United States' Expert Rebuttal Report of Donald Yasuda (USFS) dated June 29, 2018 with accompanying CV of Expert (tables, images, and graphics contained within the report) | | |
| 0526 | Declaration of Daniel Falk (Falk Forestry, Inc.) | USDA-038607 – USDA-038622 | |

Other than materials used for impeachment or rebuttal, and materials identified by Bates-number in its Exhibit List (Exhibit B), the United States expects to use the following discovery documents at trial:

Kernen Construction's Responses to Plaintiff United States of America's Interrogatories, Set One. Response Nos. 3, 5, 7, 8, 9, 10, 11, 12, 13, 14, 15, 16, 17.

Kernen Construction's Responses to Plaintiff United States of America's Interrogatories, Set Two. Response No. 22.

Kernen Construction's Responses to Plaintiff United States of America's Requests for Admission, Set One. Response Nos. 1, 3, 4, 17, 18, 19, 20, 21, 22, 26, 36, 40, 54, 56, 66, 68, 70, 71, 74, 81, 86, 87, 88, 89, 90, 91, 92, 93, 94, 95, 96, 97, 100, 101, 102, 103, 104, 105, 106, 112, 116, 117.

Kernen Construction's Responses to Plaintiff United States of America's Requests for Admission, Set Two. Response Nos. 119, 121, 122, 123, 124, 125, 126, 129, 130, 131, 132, 134, 135, 137, 138, 139, 140, 141, 142.

Bundy & Sons, Inc.'s Amended Responses to United States' Request for Admissions, Set One. Response Nos. 1, 2, 3, 4, 6, 14, 15, 17, 18, 20, 21, 22, 26, 27, 30, 31, 32, 33, 34, 38, 39, 40, 42, 46, 47, 48, 53, 54, 55, 56, 62, 72, 73, 75, 80, 81, 82, 87, 89, 90, 94, 95, 96, 98, 100, 101, 105, 108, 109, 110, 111, 112, 113, 116, 119, 122, 123, 127.

Bundy & Sons, Inc.'s Responses to United States' Interrogatories, Set One. Response Nos. 1, 7, 8, 9, 10, 11, 12, 13, 14, 15, 16.

Bundy & Sons, Inc.'s Responses to United States' Interrogatories, Set Two. Response No. 20.

Rule 30(b)(6) Deposition of Scott Farley obo Kernen
Construction (May 7, 2018). 13:18-21; 25:17-24; 26:25-27:5;
30:15-19; 30:21-31:3; 36:18-24; 37:2-3; 37:4-7; 37:8-11;
37:12-13; 37:14-15; 37:16-17; 37:18-19; 37:20-24; 38:14-22;
38:23-39:2; 39:4-22; 41:14-21; 41:23-42:3; 42:5-22; 43:13-
44:7;44:8-15; 50:10-51:14; 54:22-55:8; 59:22-60:14; 60:15-
19; 61:3-62:9; 62:10-22; 64:7-65:8; 92:23-93:1, 14-17;
125:4-125:5; 126:2-25.

Rule 30(b)(6) Deposition of William J. Bundy obo Bundy &
Sons, Inc. (May 8, 2018).
18:7-19:1; 19:23-20:5; 20:9-19; 20:24-21:10; 22:24-25;
31:15-23; 38:19-25; 39:12-40:13; 53:23-54:2; 57:22-58:7;
90:10-91:3; 91:20-23; 92:3-11; 92:13-23; 92:25-93:7; 94:3-
94:6; 94:7-25; 95:22-24; 96:10-19; 91:7-10; 97:11-24; 98:7-
10; 98:11-19; 99:19-100:2; 106:2-23; 107:22-108:1; 111:10-
13; 110:19-112:1; 112:8-17; 1196-12; 121:2-8; 122:14-21;
125:8-25; 126:21-127:7; 134:21-135:6; 141:8-145:5, Ex. 48;
149:14-21; 150:14-24; 155:20-157:6; 165:8-14; 165:23-166:10;
167:9-168:2; 174:16-24; 180:4-7; 189:2-9; 193:15-194:10.


Deposition of Bundy & Sons, Inc.'s Expert Witness Daniel
O'Connell (July 19, 2018).
185:14-21.

Deposition of Kernen Construction's Expert Witness Anita
Kerezman (Aug. 1, 2018).
132:6-133:8.

Deposition of Kernen Construction's Expert Witness William
Focha (Aug. 24, 2018).
82:20 – 83:1.

Report of Kernen Construction's Expert Witness William Focha
(July 29, 2018).
P.1.

# Exhibit D: Defendants' Exhibits

| EXHIBIT ID | DESCRIPTION |
|---|---|
| 1001 | 7-10-2014 Letter from USDA to Kernen Construction re Notice of Indebtedness to the USDA Forest Service |
| 1002 | 9-30-2014 Letter from USDA to LeClairRyan attaching Transaction Register Summary Report and redacted Investigation Report |
| 1003 | Transaction Register Summary Report (336 pages produced directly to LeClairRyan) |
| 1004 | 6-1-2018 Anita Kerezman Expert Report (includes all graphs, photographs, tables, images, and graphics contained within the Report and all documents and reports cited by the Report) |
| 1005 | Exhibit 1 to 6-1-2018 Anita Kerezman Expert Report |
| 1006 | Exhibit 2 to 6-1-2018 Anita Kerezman Expert Report |
| 1007 | Exhibit 3 to 6-1-2018 Anita Kerezman Expert Report |
| 1008 | Exhibit 4 to 6-1-2018 Anita Kerezman Expert Report |
| 1009 | Exhibit 5 to 6-1-2018 Anita Kerezman Expert Report |
| 1010 | Exhibit 6 to 6-1-2018 Anita Kerezman Expert Report |
| 1011 | Exhibit 7 to 6-1-2018 Anita Kerezman Expert Report |
| 1012 | Exhibit 8 to 6-1-2018 Anita Kerezman Expert Report |
| 1013 | Photos of 3 feller bunchers depicting the exemplar Murray Professional trailer and the subject trailer on 7-17-2012 and 5-21-2018 (photos on page 4 of 6-1-2018 Devinder Grewal Expert Report) |
| 1014 | Figure 42 of 6-1-2018 Robert Carnahan Expert Report: Overall view of incident feller buncher |
| 1015 | Figures 43 of 6-1-2018 Robert Carnahan Expert Report: Overall view of other side of feller buncher |
| 1016 | Figure 44 of 6-1-2018 Robert Carnahan Expert Report: Forward end of boom and feller buncher head |
| 1017 | Deposition exhibits of Anita Kerezman |

| Exhibit ID | Description |
|---|---|
| 1018 | CV and rate sheet of Anita Kerezman |
| 1019 | Anita Kerezman Expert File |
| 1020 | 6-1-2018 Devinder Grewal Expert Report (includes all graphs, photographs, tables, images, and graphics contained within the Report and all documents and reports cited by the Report) |
| 1021 | Photos produced with 6-1-2018 Devinder Grewal Expert Report relating to the 5-21-2018 trailer inspection, 5-24-2018 Timbco inspection, and 5-25-2018 chain inspection |
| 1022 | 7-2-2018 Devinder Grewal Rebuttal Report (includes all graphs, photographs, tables, images, and graphics contained within the Report and all documents and reports cited by the Report) |
| 1023 | Photos produced at deposition #2 of Devinder Grewal |
| 1024 | Photos taken at deposition #1 of Devinder Grewal |
| 1025 | Deposition exhibits of Devinder Grewal (two depositions) |
| 1026 | CV and rate sheet of Devinder Grewal |
| 1027 | Devinder Grewal Expert File |
| 1028 | Grade 70 transport chain with snap binder |
| 1029 | Scale models of feller-bunchers |
| 1030 | Scale model of a low-bed trailer |
| 1031 | An exemplar light bar (currently available version) |
| 1032 | Reconstructed subject light bar |
| 1033 | Cheese microplaner |
| 1034 | Plan-view drawing of hwy 299 near the subject fires |
| 1035 | 7-29-2018 William Focha Expert Reports (includes all graphs, photographs, tables, images, and graphics contained within the Report and all documents and reports cited by the Report) |
| 1036 | Deposition exhibits of William Focha |
| 1037 | CV and rate sheet of William Focha |

| Exhibit ID | Description |
|---|---|
| 1038 | William Focha Expert File |
| 1039 | 7-2-2018 Alan Donelson Rebuttal Report (includes all graphs, photographs, tables, images, and graphics contained within the Report and all documents and reports cited by the Report) |
| 1040 | Deposition exhibits of Alan Donelson |
| 1041 | Alan Donelson Expert File |
| 1042 | 3-16-2015 Franklin Carroll Suppression Cost Report (includes all graphs, photographs, tables, images, and graphics contained within the Report and all documents and reports cited by the Report) |
| 1043 | 5-17-2018 Franklin Carroll Statement (includes all graphs, photographs, tables, images, and graphics contained within the Report and all documents and reports cited by the Report) |
| 1044 | 5-26-2018 Franklin Carroll Critique of the Fire Fight (includes all graphs, photographs, tables, images, and graphics contained within the Report and all documents and reports cited by the Report) |
| 1045 | 5-26-2018 Franklin Carroll Summary Report of Findings (includes all graphs, photographs, tables, images, and graphics contained within the Report and all documents and reports cited by the Report) |
| 1046 | 5-26-2018 Images-Statement and 18 images |
| 1047 | Franklin Carroll photos [photos taken by Kari Greer] |
| 1048 | Franklin Carroll photos [taken by Mark Thiessen] |
| 1049 | CV and rate sheet of Franklin Carroll |
| 1050 | Deposition exhibits of Franklin Carroll |
| 1051 | Franklin Carroll Dep. Ex. 274: Notes with contacts re the Flat Fire |
| 1052 | Franklin Carroll Dep. Ex. 276: Notes relating to the January 2018 Flat Fire site visit |

| Exhibit ID | Description |
|---|---|
| 1053 | Franklin Carroll Dep. Ex. 284: 3-6-2015 Michael Tuffly Flat Fire Reforestation Assessment |
| 1054 | Franklin Carroll Dep. Ex. 285: 3-6-2015 Michael Tuffly Flat Fire Burn Severity Assessment |
| 1055 | Franklin Carroll Dep. Ex. 287: photo |
| 1056 | Franklin Carroll Dep. Ex. 288: photo |
| 1057 | Franklin Carroll Dep. Ex. 289: map |
| 1058 | Franklin Carroll Dep. Ex. 290: Notes re event and log of actions |
| 1059 | Franklin Carroll Dep. Ex. 291: excerpts re fire severity analysis |
| 1060 | Franklin Carroll Dep. Ex. 292: aerial image |
| 1061 | Franklin Carroll Dep. Ex. 293: photo |
| 1062 | Franklin Carroll Dep. Ex. 296: Opinion outline |
| 1063 | Page 2 of the 7-13-2012 USDA letter to Paul Whitcome-Incident Commander re Revised Delegation of Authority |
| 1064 | Photo |
| 1065 | Unit Log-hand written notes |
| 1066 | Activity Log-hand written notes |
| 1067 | Activity Log-hand written notes |
| 1068 | Activity Log-hand written notes |
| 1069 | Map: Map date: 7-15-2012 and Imagery date: 7-14-2012 @ 2137 MDT time |
| 1070 | Page 5 of Budget Object Classification Codes (BOC) |
| 1071 | Map: Figure 3 Aerial image with terrain showing location of Engine 1, the fire perimeter (in blue) on 7-13-2012 at the edge of Pelletreau Creek and the fire perimeter (in red) at 2137 on 7-14-2012 after the fire made runs and crossed the B spur on Division Z |
| 1072 | Map: Flat Fire CA-SHF 2290, Map Date: 7-16-2012 |
| 1073 | Infrared Interpreter's Daily Log at flight time 2037 PDT and fight date: 7-14-2012 |

| Exhibit ID | Description |
|---|---|
| 1074 | 8-23-2013 USDA letter to Forest Supervisor, Shasta Trinity NF re Resource Damage Assessment-Flat Fire, July 11, 2012 |
| 1075 | 7-18-2013 USDA letter to Regional Forester Region 5 re Resource Damage Assessment –Flat Fire, July 11, 20126677 |
| 1076 | Region 5-Resource Management website screenshot: Threat of Deforested Conditions in CA National Forests and Summary of Vegetation Conditions after the Flat Fire on the Shasta-Trinity Forest (acres) |
| 1077 | Map: Flat Fire CA-SHF 002290. Night Shift 7-13-2012 @ 1066 acres |
| 1078 | Map. WFDSS-FSPRO Probability: SHF Flat Fire. 7/12-7 days-90m Res; 1024 Fire Sim. File: 7.12.2012, 7 days, 1000 fires; Analyst Larry Hood |
| 1079 | Field Weather Observations: handwritten field observations on forms for 7-13-2012 |
| 1080 | [Original] 7-16-2012 @1800 Incident Status Summary (ICS-209) 80 Percent contained |
| 1081 | Flat Fire July 11, 2012 narrative by Tina Lynsky (includes info: 1,688 acres burned, burn severity) |
| 1082 | Franklin Carroll Expert File |
| 1083 | 5-26-2018 Carson Engelskirger Expert Report (includes all graphs, photographs, tables, images, and graphics contained within the Report and all documents and reports cited by the Report) |
| 1084 | 5-26-2018 Carson Engelskirger Opinions (includes all graphs, photographs, tables, images, and graphics contained within the Report and all documents and reports cited by the Report) |
| 1085 | CV and rate sheet of Carson Engelskirger |
| 1086 | Deposition exhibits of Carson Engelskirger |
| 1087 | Carson Engelskirger Dep. Ex. 239: Outline |

| EXHIBIT ID | DESCRIPTION |
|---|---|
| 1088 | Carson Engelskirger Dep. Ex. 247: Forest Service Handbook Pacific Southwest Region (R5), effective date: 10-2-2015, Chapter 30:Reforestation; Estimating Area Burned into a Deforested Condition and the Cost to Reforest |
| 1089 | Carson Engelskirger Dep. Ex. 249: Second Half 2012 Timber Sales Summary Staff Draft |
| 1090 | Carson Engelskirger Expert File |
| 1091 | 2-28-2015 Ron Thompson Opinions (includes all graphs, photographs, tables, images, and graphics contained within  the Report and all documents and reports cited by the Report) |
| 1092 | 2-28-2015 Ron Thompson Assessment (includes all graphs, photographs, tables, images, and graphics contained within  the Report and all documents and reports cited by the Report) |
| 1093 | 2-28-2018 Ron Thompson Additional Assessment (includes all graphs, photographs, tables, images, and graphics contained within  the Report and all documents and reports cited by the Report) |
| 1094 | 6-20-2018 Ron Thompson Supplemental Report (includes all graphs, photographs, tables, images, and graphics contained within  the Report and all documents and reports cited by the Report) |
| 1095 | Deposition exhibits of Ron Thompson |
| 1096 | CV and rate sheet of Ron Thompson |
| 1097 | Ron Thompson Expert File |
| 1098 | 3-5-2015 with updates on 5-29-2018 Thomas Gaman Summary Report (includes all graphs, photographs, tables, images, and graphics contained within  the Report and all documents and reports cited by the Report) |
| 1099 | 3-25-2018 Thomas Gaman Addendum Report (includes all graphs, photographs, tables, images, and graphics contained within  the Report and all documents and reports cited by the Report) |

| EXHIBIT ID | DESCRIPTION |
|---|---|
| 10100 | 5-29-2018 Thomas Gaman Opinions and Facts (includes all graphs, photographs, tables, images, and graphics contained within the Report and all documents and reports cited by the Report) |
| 10101 | Deposition exhibits of Tom Gaman |
| 10102 | CV and rate sheet of Tom Gaman |
| 10103 | Tom Gaman Expert File |
| 10104 | 5-23-2018 Julie Korb Expert Report (includes all graphs, photographs, tables, images, and graphics contained within the Report and all documents and reports cited by the Report) |
| 10105 | Photo: Exhibit 1 Flat fire burn severity using dNVI method for the Flat Fire. Map made by Mike Tuffly, ERIA Consultants, LLC (2015). |
| 10106 | Photo: Exhibit 2. Predominately unburned and low burn severity patches intermixed with isolated moderate and high burn severity patches in the Flat Fire, California approximately two and a half years post-fire (1/21/15). Photo credit: Kari Greer. |
| 10107 | Photo: Exhibit 3. Predominately unburned and low burn severity patches intermixed with pockets of moderate and high burn severity patches in the Flat Fire, California approximately two and a half years post-fire (1/21/15). Photo credit: Kari Greer. |
| 10108 | Photo: Exhibit 4: Small high burn severity patch where tree crowns are "stacked" in a multi-layered arrangement on a steep slope that facilitates fire spread from crown to crown in the Flat Fire, California approximately two and a half years post-fire (1/21/15). Note adjacent live seed trees to assist in natural tree regeneration. Photo credit: Kari Greer. |
| 10109 | Photo: Exhibit 5. Landscape view that illustrates the patchwork mosaic of fire severity with low fire severity patches occurring directly adjacent to moderate and high fire severity patches in the Flat Fire, California approximately two and a half years post-fire (1/21/15). This mosaic results in desirable structural habitat heterogeneity across the landscape and reduced and altered live fuel loads. Photo credit: Kari Greer. |

| Exhibit ID | Description |
|---|---|
| 10110 | Photo: Exhibit 6. Landscape view that shows an area of the Flat Fire, California approximately two and a half years post-fire (1/21/15) dominated by no burn or low burn severity patches with few small, isolated pockets of moderate and high burn severity patches. The Flat Fire in these areas did not alter the forest stand structure enough to decrease future fire behavior. Photo credit: Kari Greer. |
| 10111 | Photo: Exhibit 7: Stand view illustrating an area of the Flat Fire, California approximately two and a half years post-fire (1/21/15) that did not burn as indicated by abundant litter on forest floor and moss on forest floor, rocks and tree boles. Photo credit: Kari Greer. |
| 10112 | Photo: Exhibit 8. Flat Fire terrestrial vegetation types. Data from California Fire Return Interval Departure (FRID) map (2012) from the USDA Forest Service, Pacific Southwest Region (Safford et al. 2013). Map made by Mike Tuffly, ERIA Consultants, LLC (2015). |
| 10113 | Photo: Exhibit 9. Landscape view that illustrates the patchwork mosaic of fire severity with low fire severity patches occurring directly adjacent to moderate and high fire severity patches in the Flat Fire, California approximately two and a half years post-fire (1/21/15). This mosaic results in desirable structural habitat heterogeneity across the landscape and reduced and altered live fuel loads. Photo credit: Kari Greer. |
| 10114 | Photo: Exhibit 10. Douglas fir/tan oak vegetation type in the Flat Fire, California approximately two and a half years post-fire (1/22/15). The diversity of burn severity patches creates stand diversity allowing for different seral forest stages. Photo credit: Kari Greer. |
| 10115 | Photo: Exhibit 11. Tan oak resprout in the Flat Fire, California approximately two and a half years post-fire (1/19/15). Photo credit: Julie Korb. |
| 10116 | Photo: Exhibit 12. Pacific madrone resprouts in the Flat Fire, California approximately two and a half years post-fire (1/19/15). Photo credit: Julie Korb. |
| 10117 | Photo: Exhibit 13. Herbaceous understory growth in a new tree canopy opening due to overstory mortality in the Flat Fire, California approximately two and a half years post-fire (1/19/15). Photo credit: Julie Korb. |

| EXHIBIT ID | DESCRIPTION |
|---|---|
| 10118 | Photo: Exhibit 14.  Herbaceous understory growth in a new tree canopy opening due to overstory mortality in the Flat Fire, California approximately two and a half years post-fire (1/19/15).  Photo credit: Julie Korb. |
| 10119 | Photo: Exhibit 15.  A black tail deer in a moderate high fire severity patch in the Flat Fire, California approximately two and a half years post-fire (1/21/15).  Photo credit: Kari Greer. |
| 10120 | Photo: Exhibit 16.  Stratum 1 mixed strata stand structure pre-fire (top) and post-fire 2015 (bottom) From: Tom Gaman 2018 report. |
| 10121 | Graph: Exhibit 16.  Stratum 1 mixed strata stand structure pre-fire (top) and post-fire 2015 (bottom) From: Tom Gaman 2018 report. |
| 10122 | Graph: Exhibit 17.  Stratum 2 hardwood stand structure pre-fire (top) and post-fire 2015 (bottom) From: Tom Gaman 2018 report. |
| 10123 | Photo of satellite map:  Exhibit 18.  Flat fire boundary outlined in yellow.  From: Daryl Mergen 2015 report. |
| 10124 | Chart: Exhibit 19.  Data of soil and vegetation characteristics of the Flat Fire in low, moderate, and high severity burn patches and adjacent unburned areas collected in January 2015.  From: Daryl Mergen 2015 report. |
| 10125 | Photo: Exhibit 20.  Landscape view that illustrates the patchwork mosaic of fire severity with low fire severity patches occurring directly adjacent to moderate and high fire severity patches in the Flat Fire, California almost six years post-fire (4/26/18). This mosaic results in desirable structural habitat heterogeneity across the landscape. Compare with Exhibit 5 two and half years post-fire.  Photo credit: Kari Greer. |
| 10126 | Photo: Exhibit 21.  Landscape view that illustrates the patchwork mosaic of fire severity with low fire severity patches occurring directly adjacent to moderate and high fire severity patches in the Flat Fire, California almost six years post-fire (4/26/18). This mosaic results in desirable structural habitat heterogeneity across the landscape. Photo credit: Kari Greer. |

| EXHIBIT ID | DESCRIPTION |
|---|---|
| 10127 | Photo: Exhibit 22.  Landscape view that illustrates the patchwork mosaic of fire severity with low fire severity patches occurring directly adjacent to moderate and high fire severity patches in the Flat Fire, California almost six years post-fire (4/26/18). This mosaic results in desirable structural habitat heterogeneity across the landscape. Photo credit: Kari Greer. |
| 10128 | Photo: Exhibit 23.  Landscape view that illustrates the patchwork mosaic of fire severity with low fire severity patches occurring directly adjacent to moderate and high fire severity patches in the Flat Fire, California almost six years post-fire (4/26/18). This mosaic results in desirable structural habitat heterogeneity across the landscape. Photo credit: Kari Greer. |
| 10129 | Photo: Exhibit 24: Small high burn severity patch with hardwood, conifer, shrub and herbaceous understory regeneration in the Flat Fire, California approximately six years post-fire (4/26/18).  Note adjacent live seed trees to assist in natural tree regeneration.  Photo credit: Kari Greer. |
| 10130 | Deposition exhibits of Julie Korb |
| 10131 | CV and rate sheet of Julie Korb |
| 10132 | Julie Korb Expert File |
| 10133 | 5-28-2018 Daryl Mergen Expert Report (includes all graphs, photographs, tables, images, and graphics contained within  the Report and all documents and reports cited by the Report) |
| 10134 | 5-29-2018 Daryl Mergen Executive Summary II (includes all graphs, photographs, tables, images, and graphics contained within  the Report and all documents and reports cited by the Report) |
| 10135 | 5-29-2018 Daryl Mergen Opinions (includes all graphs, photographs, tables, images, and graphics contained within  the Report and all documents and reports cited by the Report) |
| 10136 | Daryl Mergen Dep. Ex. 232: Outline |
| 10137 | Deposition exhibits of Daryl Mergen |

| EXHIBIT ID | DESCRIPTION |
|---|---|
| 10138 | CV and rate sheet of Daryl Mergen |
| 10139 | Daryl Mergen Expert File |
| 10140 | CVs and rate sheet of McAlpine & Parker |
| 10141 | 5-31-2018  Robert McAlpine & Chris Parker Expert Report (includes all graphs, photographs, tables, images, and graphics contained within  the Report and all documents and reports cited by the Report) |
| 10142 | Original Incident Status Summary (ICS-209)  on 7-17-2018 @ 1800 with containments at 100 Percent (annotations by McAlpine & Parker) |
| 10143 | Excerpt of narrative note  (containment lines were complete around the fire by early July 17) (annotations by McAlpine & Parker) |
| 10144 | Deposition exhibits of McAlpine & Parker |
| 10145 | McAlpine & Parker Expert File |
| 10146 | CV and rate sheet of Daniel O'Connell |
| 10147 | 5-27-2018 Daniel O'Connell Expert Report (includes all graphs, photographs, tables, images, and graphics contained within  the Report and all documents and reports cited by the Report) |
| 10148 | 7-1-2018 Daniel O'Connell Rebuttal Report (includes all graphs, photographs, tables, images, and graphics contained within  the Report and all documents and reports cited by the Report) |
| 10149 | Daniel O'Connell photos |
| 10150 | Daniel O'Connell Dep. Ex. 221: handwritten notes re case |
| 10151 | Daniel O'Connell Dep. Ex. 222: screenshot |
| 10152 | Deposition exhibits of Daniel O'Connell |
| 10153 | Daniel O'Connell Expert File |
| 10154 | CV and rate sheet of Michael Nicholas |

| Exhibit ID | Description |
|---|---|
| 10155 | 7-30-2018 Michael Nicholas Expert Report (includes all graphs, photographs, tables, images, and graphics contained within the Report and all documents and reports cited by the Report) |
| 10156 | Deposition exhibits of Michael Nicholas |
| 10157 | Michael Nicholas Expert File |
| 10158 | CV and rate sheet of Richard Geller |
| 10159 | 5-31-2018 Richard Geller Expert Report (includes all graphs, photographs, tables, images, and graphics contained within the Report and all documents and reports cited by the Report) |
| 10160 | Deposition exhibits of Richard Geller |
| 10161 | Richard Geller Expert File |
| 10162 | Science Direct journal article: Does related risk of motor vehicle crashes after cannabis use |
| 10163 | Science Direct journal article: Cognition and motor control as a function of the [change]-THC concentration in serum and oral fluid: Limits of impairment |
| 10164 | Am J. Addict 2009 Journal article: The effect of cannabis compared with alcohol on driving |
| 10165 | BMG journal article: Acute cannabis consumption and motor vehicle collision risk: systematic review of observational studies and meta-analysis |
| 10166 | Perspective journal article: Cannabis an psychomotor performance: A rational review of the evidence and implications for public policy |
| 10167 | Accident Analysis and Prevention journal article: The involvement of drugs in drivers of motor vehicles killed in Australian road traffic crashes |
| 10168 | Clinical chemistry: Cannabis Effects on Driving Skills |
| 10169 | Journal of Analytical Toxicology article: Smoked Cannabis' Psychomotor and Neurocognitive Effects in Occasional and Frequent Smokers |
| 10170 | USDA Forest Service Memorandum of Interview of various witnesses conducted by Special Agents Scott McIntyre and Ryan Harvey |
| 10171 | CV and rate sheet of Scott Sibbald |

| Exhibit ID | Description |
|---|---|
| 10172 | 5-31-2018 Scott Sibbald Expert Report (includes all graphs, photographs, tables, images, and graphics contained within the Report and all documents and reports cited by the Report) |
| 10173 | 6-29-2018 Scott Sibbald Rebuttal Report (includes all graphs, photographs, tables, images, and graphics contained within the Report and all documents and reports cited by the Report) |
| 10174 | Scott Sibbald photos, including native files |
| 10175 | CV and rate sheet of Erik Christiansen |
| 10176 | 6-1-2018 Erik Christiansen Expert Report (includes all graphs, photographs, tables, images, and graphics contained within the Report and all documents and reports cited by the Report) |
| 10177 | 8-20-2018 Erik Christiansen Supplemental Report (includes all graphs, photographs, tables, images, and graphics contained within the Report and all documents and reports cited by the Report) |
| 10178 | Erik Christiansen photos |
| 10179 | Erik Christiansen photos re chains (native files) |
| 10180 | Erik Christiansen photos re trailer truck (native files) |
| 10181 | Erik Christiansen photos re feller buncher (native files) |
| 10182 | Erik Christiansen video re feller buncher |
| 10183 | Erik Christiansen photos, including test video frames and native files |
| 10184 | Erik Christiansen video clips of feller buncher, truck and trailer and at various close-up of parts |
| 10185 | Columbus McKinnon Entertainment Technology (CM-ET) Product Catalog |
| 10186 | Ignition Handbook: Principles and applications to fire safety engineering, fire investigation, risk management and forensic science by Vytenis Babrauskas, Ph.D. |
| 10187 | NFPA 921 Guide for Fire and Explosion Investigations (2017 Edition) |

| Exhibit ID | Description |
|---|---|
| 10188 | NWCG Guide to Wildland Fire Origin and Cause Determination (PMS 412, NFES 1874. April 2016) |
| 10189 | Deposition exhibits of Erik Christiansen |
| 10190 | Erik Christiansen  Expert File |
| 10191 | Erik Christiansen (Expert), Test Materials Exemplar Chain and Aggregate (Physical Evidence) |
| 10192 | CV and rate sheet of Robert Carnahan |
| 10193 | 6-1-2018 Robert Carnahan Expert Report (includes all graphs, photographs, tables, images, and graphics contained within  the Report and all documents and reports cited by the Report) |
| 10194 | 7-2-2018 Robert Carnahan Rebuttal Report (includes all graphs, photographs, tables, images, and graphics contained within  the Report and all documents and reports cited by the Report) |
| 10195 | 8-20-2018 Robert Carnahan Second Rebuttal Report (includes all graphs, photographs, tables, images, and graphics contained within  the Report and all documents and reports cited by the Report) |
| 10196 | Robert Carnahan photos, including native files |
| 10197 | Robert Carnahan (Expert), Test Chains (Physical Evidence) |
| 10198 | Deposition exhibits of Robert Carnahan |
| 10199 | Robert Carnahan Expert File |
| 10200 | CV and rate sheet of Robert Mangan |
| 10201 | 5-29-2018 Richard Mangan Expert Report (includes all graphs, photographs, tables, images, and graphics contained within  the Report and all documents and reports cited by the Report) |
| 10202 | 7-1-2018 Richard Mangan Rebuttal Report-Franklin Carroll (includes all graphs, photographs, tables, images, and graphics contained within  the Report and all documents and reports cited by the Report) |

| Exhibit ID | Description |
|---|---|
| 10203 | 7-1-2018 Richard Mangan Rebuttal Report-McAlpine & Parker (includes all graphs, photographs, tables, images, and graphics contained within the Report and all documents and reports cited by the Report) |
| 10204 | 8-21-2018 Richard Mangan Supplemental Rebuttal Report (includes all graphs, photographs, tables, images, and graphics contained within the Report and all documents and reports cited by the Report) |
| 10205 | Richard Mangan Dep. Ex. 303: NWCG Standards for Interagency Incident Business Management |
| 10206 | Richard Mangan Qualification sheet and Certificates of courses taken |
| 10207 | Deposition exhibits of Richard Mangan |
| 10208 | Richard Mangan Expert File |
| 10209 | CV and rate sheet of Donald Yasuda |
| 10210 | 5-29-2018 Donald Yasuda Expert Report (includes all graphs, photographs, tables, images, and graphics contained within the Report and all documents and reports cited by the Report) |
| 10211 | 6-29-2018 Donald Yasuda Rebuttal Report (includes all graphs, photographs, tables, images, and graphics contained within the Report and all documents and reports cited by the Report) |
| 10212 | Deposition exhibits of Donald Yasuda |
| 10213 | Expert File of Donald Yasuda |
| 10214 | Donald Yasuda GIS data |
| 10215 | Donald Yasuda Dep. Ex. 147: Valuation of lost ecosystem services re owl habitat |
| 10216 | CRS Report for Congress. The Endangered Species Act: Consideration of Economic Factors (1-5-2011) |
| 10217 | Summary of calculations on Excel spreadsheet |
| 10218 | Meta data-Flat occurring on the Shasta-Trinity National Forest Geospatial Data Presentation Form |

| Exhibit ID | Description |
|---|---|
| 10219 | Northwest Forest Plan: Status and Trends of Northern Spotted Owl Populations and Habitats |
| 10220 | Remote Sensing of Environment article: Calibration and validation of the relative differenced Normalized Burn Ration (RdNBR) to three measures of the fire severity in the Sierra Nevada and Klamath Mountains, California, USA |
| 10221 | ScienceDirect article: Quantifying burn severity in a heterogeneous landscape with a relative version of the delta Normalized Burn Ration (dNBR) |
| 10222 | U.S. Fish & Wildlife Service: Revised Recovery Plan for the Northern Spotted Owl |
| 10223 | Federal Register. 50 CFR Part 17. Endangered and Threatened Wildlife and Plaints; Revised Designation of Critical Habitat for the Northern Spotted Owl; Final Rule (8-13-2008) |
| 10224 | Federal Register. 50 CFR Part 17. Endangered and Threatened Wildlife and Plaints; Revised Designation of Critical Habitat for the Northern Spotted Owl; Final Rule (12-4-2012) |
| 10225 | Workbook re Region 5 resource damage assessment outlined in FSH 6: Flat Fire Resource Damage Assessment Summary and spreadsheets of calculations (Net total resource damage and costs $5,169,473.32) |
| 10226 | CV and rate sheet of Bob Hutcheson |
| 10227 | Bob Hutcheson Expert Report (includes all graphs, photographs, tables, images, and graphics contained within the Report and all documents and reports cited by the Report) |
| 10228 | 6-21-2018 Bob Hutcheson Rebuttal Report (includes all graphs, photographs, tables, images, and graphics contained within the Report and all documents and reports cited by the Report) |
| 10229 | Bob Hutcheson Dep. Ex. 143: Table 1 Estimated Value of Commercial Logs |
| 10230 | Bob Hutcheson photos, including natives |
| 10231 | USDA Forester GS-460-9 job position description and reassignment job description |
| 10232 | Calculations Excel spreadsheet |

| Exhibit ID | Description |
|---|---|
| 10233 | Plan and Question Flat Fire email discussing work done to obtain tree data by various staff with map used |
| 10234 | Emails discussions with contracts, reports, and documents shared among plaintiff USA attorneys and Black Fox Timber forestry consulting company and various other Forest Service personnel |
| 10235 | Yield, Stand, and Volume Tables for Douglas Fir in California, UC Berkeley Bulletin-491, April 1930 |
| 10236 | Deposition exhibits of Bob Yasuda |
| 10237 | Bob Hutcheson Expert File |
| 10238 | Ben Newburn Dep. Ex. 103: SHF Flat Incident Decision published 7-15-2012 |
| 10239 | Ben Newburn Dep. Ex. 104: SHF Flat Incident Decision published 7-16-2012 |
| 10240 | Ben Newburn Dep. Ex. 105: SHF Flat Incident Decision published 7-18-2012 |
| 10241 | Ben Newburn Dep. Ex. 106: Flat Fire July 11, 2012 Tina Lynsky outline notes |
| 10242 | Ben Newburn Dep. Ex. 107: WildCAD Incident Card 7-11-2012 |
| 10243 | Billy Hicks Dep. Ex. 16: Results of DOT Controlled Substance Test, collected 3-13-2012 |
| 10244 | Billy Hicks Dep. Ex. 17: Results of DOT Controlled Substance Test, collected 6-29-2012 |
| 10245 | Billy Hicks Dep. Ex. 18: diagram of feller buncher |
| 10246 | Billy Hicks Dep. Ex. 19: photo of trailer bed |
| 10247 | Billy Hicks Dep. Ex. 20: photo |
| 10248 | Billy Hicks Dep. Ex. 21: photo |
| 10249 | Billy Hicks Dep. Ex. 22: photo |
| 10250 | Billy Hicks Dep. Ex. 23: brochure of Valmet Komatsu 475 FXL feller buncher |
| 10251 | Billy Hicks Dep. Ex. 24: 7-11-2012 Statement and other documents |
| 10252 | Declaration of Daniel Falk (purchased the Timbco Model 475E feller buncher with Quado head from Bundy & Sons on 12-18-2015) |
| 10253 | Ezra Stiles Ex. 79: 7-12-2012 USDA letter to Staff and Rangers re Delegated Authority for District Rangers |

| EXHIBIT ID | DESCRIPTION |
|---|---|
| 10254 | Ezra Stiles Dep. Ex.80: 7-13-2012 USDA letter to Paul Whitcome re Revised Delegated Authority for District Rangers (with redaction) |
| 10255 | Ezra Stiles Dep. Ex. 81: handwritten notes re operations |
| 10256 | Ezra Stiles Dep. Ex. 82: Map. Flat Fire. 7-12-2012@ 1830, apprx. 874 acres |
| 10257 | Ezra Stiles Dep. Ex. 83: Flat Fire Transition Plan. 7-16-2012 (with redaction) |
| 10258 | Ezra Stiles Dep. Ex. 84: Original Flat Fire Incident Action Plan. 7-19-2012@ 0600 to 2200 (with annotations) |
| 10259 | Ezra Stiles Dep. Ex. 85: Flat Incident SHF-2290 P5G1YE (0514) 7-12-2012 @ 0800-2000 (narrative report) |
| 10260 | James Schaefer Dep. Ex. 129: 9-25-2013 email chain from Kathy Roche-FS with subject FW: Volume Estimate for Flat Fire and attachment: Flat Fire Veg Conditions |
| 10261 | James Schaefer Dep. Ex. 130: 9-25-2013 Burned-Area Report |
| 10262 | James Schaefer Dep. Ex. 131: Vegetation (narrative report) |
| 10263 | James Schaefer Dep. Ex. 132: USDA Forest Service Report of Timber Sale Appraisal Summary |
| 10264 | James Schaefer Dep. Ex. 133: 9-27-2013 Region 5 Transaction Evidence Appraisal (TEA) & ATeam-Data Input (appraisal) |
| 10265 | James Schaefer Dep. Ex. 134: Summary of Vegetation Conditions after Flat Fire (acres) |
| 10266 | CV and rate sheet of Lois Shoemaker |
| 10267 | July 2018 Lois Shoemaker; Flat Fire (2012) Expert Witness Statement Rebuttal (includes all graphs, photographs, tables, images, and graphics contained within the Report and all documents and reports cited by the Report) |
| 10268 | Deposition exhibits of Lois Shoemaker |
| 10269 | Lois Shoemaker Dep. Ex. 257: 6-28-2015 email chain from Lois Shoemaker with subject: RE: 2012 Flat Fire (asking input on telling story re fire) |
| 10270 | Lois Shoemaker Dep. Ex. 258: 6-28-2015 response from Julie Nelson to Shoemaker's email asking for input re telling story re fire, and attachments |

| EXHIBIT ID | DESCRIPTION |
|---|---|
| 10271 | Lois Shoemaker Dep. Ex. 259: 6-28-2015 email chain response from Zanard Choice to Shoemaker's email asking for input re telling story re fire, and attachments |
| 10272 | Lois Shoemaker Dep. Ex. 260: R 5 Transaction Evidence Appraisal (TEA) & ATeam-Based Period Data for Timber Sale 4-11-2012 and other cost appraisal spreadsheets reports on ton rate calculations, conversion, summary (13 pages) |
| 10273 | Lois Shoemaker narrative report on Vegetation, Fire Severity, Data Analysis |
| 10274 | Lois Shoemaker Recreational-Visual Assessment narrative report on Characteristic Landscape, Special Recreational Opportunities, Developed Recreation, Flat Fire Impacts |
| 10275 | Lois Shoemaker June 15 Flat Fire Field Visit handwritten notes |
| 10276 | Lois Shoemaker additional June handwritten notes |
| 10277 | Lois Shoemaker photos |
| 10278 | Map: Flat Fire area-wildlife observation |
| 10279 | Map: small image of Barnum |
| 10280 | Lois Shoemaker email discussions with other personnel re Flat Fire analysis, and requesting input, comments, feedbacks, corrections, and edits to report regarding the general impacts to ecosystems and ecosystem services as a result of the Flat Fire |
| 10281 | Email response from botanist Susan Erwin stating, "kind of seems like making a mountain out of a mole hill in the botany case" |
| 10282 | Region 5 Sensitive Plant Species Evaluation and Documentation Form (re plant species) |
| 10283 | FSM 2400-Forest Management. Chapter 2470-Silvicultural Practices |
| 10284 | Forest Service Manual National Headquarters (WO) Washington, D.C. FSM 2500 Watershed and Air Management. Chapter 2520-Watershe Protection and Management (effective 4-6-2017) |
| 10285 | Forest Service Handbook Pacific Southwest Region 5 (R5) Vallejo, California. R5 FSH 6509.22-Fire Damages and Cost Recovery Procedures Chapter-Zero Code |

| EXHIBIT ID | DESCRIPTION |
|---|---|
| 10286 | Field Guide to Survey and Manage Terrestrial Mollusk Species from the Northwest Forest Plan (June 1999) (126 pages) |
| 10287 | Hayfork Adaptive Management Area Guide (10-12-2004) |
| 10288 | Standards and Guidelines for Management of Habitat for Late-Successional and Old-Growth Forest Related Species within the Range of the Northern Spotted Owl (1994) (153 pages) |
| 10289 | Record of Decision for Amendments to Forest Service and Bureau of Land Management Planning Documents within the Range of the Northern Spotted Owl (1994) (78 pages) |
| 10290 | Existing Vegetation File Geodatabase Feature Class (metadata) |
| 10291 | Deposition exhibits of Luis Carrillo |
| 10292 | Luis Carrillo Dep. Ex. 89: USDA Transaction Register Summary Report 7-11-2012 [total $4,674,510.65] |
| 10293 | Luis Carrillo Dep. Ex. 99: USDA Transaction Register Summary Report 7-11-2012 [total $4,654,465.56] |
| 10294 | Luis Carrillo Dep. Ex. 90: Flat Fire Resource Damage Assessment Summary [ total $7,955,735.08] |
| 10295 | Luis Carrillo CV, Experience Record, and Certificates of training |
| 10296 | Nicolas Bundy Dep. Ex. 4: 12-18-2015 Bill of Sale for the 2002 Timbco 475 with Quado head to Faulk Forestry, machinery repair invoices, Bundy company State of California Articles of Incorporations and declaration (15 pages) |
| 10297 | Deposition exhibits of Paul Whitcome |
| 10298 | Paul Whitcome Dep. Ex. 111: 9-25-2013 Burned-Area Report |
| 10299 | Paul Whitcome Dep. Ex. 112: cost spreadsheet |
| 10300 | Paul Whitcome Dep. Ex. 113: 7-13-2012 USDA letter to Paul Whitcome-Incident Commander re Revised Delegation of Authority (with redactions) |
| 10301 | Narrative by ken Kumpe re events of the Expeditor crew buses on July 14-15, 2012 and various papers, including Vehicle/Heavy Equipment Safety Inspection Checklists and Unit Log |

| Exhibit ID | Description |
|---|---|
| 10302 | Incident Qualification Card of Loren Whitcome |
| 10303 | 2-29-2012 letter from USDA to Regional Foresters, Station Directors, Area Director, IITF Director and Deputy Chiefs re Chief's Letter of Intent-2012 Fire Season (Corrected) |
| 10304 | 6-19-2012 letter from USDA to Forest Supervisors, Forest Fire Staff, Incident Commanders re Leaders Intent-2012 Fire Season [no redaction] |
| 10305 | 7-12-2012 USDA letter to Staff and Rangers re Delegated Authority for District Rangers [no redaction] |
| 10306 | 7-13-2012 USDA letter to Paul Whitcome-Incident Commander re Revised Delegation of Authority [no redaction] |
| 10307 | Incident Contact List for TRMU/Hwy 299 Incidents on SHF |
| 10308 | I-Suite Cost Report. Incident Weekly Cost Summary Rollup |
| 10309 | Flat Incident, CA SHF-002290. Northern California Interagency Incident Management Team. Directory of personnel at Command, Operations, Plan, Finance, and Logistics sections [no redaction] |
| 10310 | 6-29-2012 USDA letter to Forest Supervisors et al re Leaders Intent-2012 Fire Season [no redaction version ] |
| 10311 | 5-25-2012 USDA letter to Regional Foresters et al re 2012 Wildfire Guidance [no redaction] |
| 10312 | Flat Fire Talking Points |
| 10313 | Incident Status Summary (ICS-209). 7-13-2012 @ 0600 20 percent Containment [no redaction] |
| 10314 | Incident Status Summary (ICS-209). 7-13-2012 @ 1800 30 percent Containment [no redaction] |
| 10315 | Incident Status Summary (ICS-209). 7-14-2012 @0600 30 percent Containment [no redaction] |
| 10316 | Incident Status Summary (ICS-209). 7-14-2012 @1800 50 percent Containment [no redaction] |
| 10317 | Incident Status Summary (ICS-209). 7-15-2012 @0600 50 percent Containment [no redaction] |

| Exhibit ID | Description |
|---|---|
| 10318 | Incident Status Summary (ICS-209). 7-15-2012 @1800<br>70 percent Containment [no redaction] |
| 10319 | Incident Status Summary (ICS-209). 7-16-2012 @0600<br>70 percent Containment [no redaction] |
| 10320 | Incident Status Summary (ICS-209). 7-16-2012 @1800<br>80 percent Containment [no redaction] |
| 10321 | Incident Status Summary (ICS-209). 7-17-2012 @0600<br>80 percent Containment [no redaction] |
| 10322 | 7-17-2012 North Ops IC Conference Call (with annotations) |
| 10323 | 7-16-2012 North Ops IC Conference Call (with annotations) |
| 10324 | 7-15-2012 North Ops IC Conference Call (with annotations) |
| 10325 | [no date] North Ops IC Conference Call (with annotations) |
| 10326 | InciWeb-Incident Information System announcement and narrative re Flat Wildfire, and additional news and announcements |
| 10327 | Trinity Alert Facebook  announcement re Flat Fire Perimeter Map |
| 10328 | WFDSS SHF Flat Incident Decision published 7-13-2012 @ 12:26 |
| 10329 | WFDSS SHF Flat Incident Decision published 7-15-2012 @ 1:49 |
| 10330 | WFDSS SHF Flat Incident Decision published 7-16-2012 @ 21:03 |
| 10331 | Flat Fire Incident Action Plan. 7-13-2012 @ 1800 to 0800 [no redaction, with annotations] |
| 10332 | Flat Fire Incident Action Plan. 7-14-2012 @ 0600 to 2000 [no redaction, with annotations] |
| 10333 | Flat Fire Incident Action Plan. 7-15-2012 @ 0600 to 2000 [no redaction and with additional handwritten notes] |
| 10334 | Flat Fire Incident Action Plan. 7-15-2012 @ 1800 to 0800 [no redaction and with additional handwritten notes] |
| 10335 | Flat Fire Incident Action Plan. 7-16-2012 @ 0600 to 2000 [no redaction] |
| 10336 | Flat Fire Incident Action Plan. 7-16-2012 @ 1800 to 0800 [no redaction] |

| Exhibit ID | Description |
|---|---|
| 10337 | Interagency Incident Management Team Nor Cal 1: Northern California Team Flat Fire CA SHF-002290 Shasta Trinity National Forest Pacific Southwest Region July 12-18, 2011[sic]  Report (no redactions) |
| 10338 | Interagency Incident Team Evaluation |
| 10339 | Rick Heinig Dep. Ex. 93: photo of feller buncher |
| 10340 | Rick Heinig Dep. Ex. 94: photo of trailer |
| 10341 | Rick Heinig Dep. Ex. 95: photo of trailer with load (blue shed) |
| 10342 | Scott Farley Dep. Ex. 36: Kernen Construction website |
| 10343 | Scott Farley Dep. Ex. 37: hand-drawn diagram of flat bar |
| 10344 | Scott Farley Dep. Ex. 38: photo of trailer |
| 10345 | Scott Farley Dep. Ex. 39: copy of CA driver's license, DMV card, and Medical Examiner re Billy Hicks |
| 10346 | Scott Farley Dep. Ex. 40: computer diagram of feller buncher with dimension info |
| 10347 | Scott Farley Dep. Ex. 41:photo of trailer |
| 10348 | CV and qualification of Scott McIntyre |
| 10349 | Deposition exhibits of  Scott McIntyre |
| 10350 | Scott McIntyre Dep. Ex. 56: Statement of Troy Nicolls re observations on 7-11-2012 |
| 10351 | Scott McIntyre Dep. Ex. 57: Incident Status Summary (ICS-209) for July 11-17, 2012 (with redactions) |
| 10352 | Scott McIntyre Dep. Ex. 58: Record of Decision for the Final Environmental Impact Statement for the Shasta-Trinity Nation Forests (4-28-1995) (29 pages) |
| 10353 | Scott McIntyre Dep. Ex. 59: individual Wildland Fire Reports for 7-20-2012 and 11-26-2012; Infrared Interpreter's Daily Log-flight on 7-16-2012@ 2325 |
| 10354 | Scott McIntyre Dep. Ex. 60: WildCAD Incident Card. 7-11-2012 @ 17:03:00 |
| 10355 | Scott McIntyre Dep. Ex. 61: Wildland Fire Investigation Origin & Cause |
| 10356 | Scott McIntyre Dep. Ex. 62: Incident form |
| 10357 | Scott McIntyre Dep. Ex. 63: Flat Fire Shasta Trinity NF July 11, 2012 photos (60 pages) |

| Exhibit ID | Description |
|---|---|
| 10358 | Scott McIntyre Dep. Ex. 64: 8-28-2012 Handwritten notes re interview with Kernen Construction driver Billy Hicks Jr. (6 pages) |
| 10359 | Scott McIntyre Dep. Ex. 65: July 12-14, 2012 handwritten notes re interviews and other notes re investigation work (12 pages) |
| 10360 | Scott McIntyre Dep. Ex. 66: 7-20-2012 handwritten notes re interview with Joe Bundy |
| 10361 | Scott McIntyre Dep. Ex. 67 & 68 Handwritten notes re GO-General Origin and hand-drawn diagram (3 pages) |
| 10362 | Scott McIntyre Dep. Ex. 69: Final Environmental Impact Statement land and Resource management Plan (1994) (696 pages) |
| 10363 | Scott McIntyre Dep. Ex. 70: maps (9 pages) |
| 10364 | Scott McIntyre Dep. Ex. 71: USDA Transaction Register Summary Report. 7-11-2012 |
| 10365 | Scott McIntyre Dep. Ex. 72: 7-10-2014 USDA letter to Kernan [sic] Construction re Notice of Indebtedness to the USDA Forest Service, Bill for Collection, Transaction Register Summary Report for 7-11-2012, and Resource Damage Assessment Summary |
| 10366 | Scott McIntyre Dep. Ex. 73: 7-10-2014 USDA letter to Bundy & Sons Inc. re Notice of Indebtedness to the USDA Forest Service, Bill for Collection, Transaction Register Summary Report for 7-11-2012, and Resource Damage Assessment Summary |
| 10367 | Scott McIntyre Dep. Ex. 74: spreadsheet re start and end points of Flat Fire |
| 10368 | Scott McIntyre Dep. Ex. 75: WFDSS SHF Flat Incident Decision Published 7-16-201@ 21:03 (no redaction) |
| 10369 | Scott McIntyre Dep. Ex. 76: National Interagency Coordination Center Incident Management Situation Report. 7-12-2012 @ 0530 MT [no redaction]and USDA Forest Service Shasta-Trinity National Forest Line Officer's Briefing for NorCal 1 Incident management Team 7-12-2012 [with redactions] |
| 10370 | Scott McIntyre Dep. Ex. 77: 7-13-2012 USDA letter to [Paul Whitcome]-Incident Commander re Revised Delegation of Authority [with redactions] |
| 10371 | Scotty McIntyre CV, and qualifications, certifications, and training records (marked as Confidential) |
| 10372 | Photos re Road damage near Mile Post 22.31 |

| Exhibit ID | Description |
|---|---|
| 10373 | Troy Nicolls photos |
| 10374 | 7-11-2012 Statement re observations [of Troy Nicolls] |
| 10375 | Photograph of Flat Fire by Michelle Nicolls, included with statement of Troy Nicolls, including native files |
| 10376 | William H. Bundy Dep. Ex. 11: Valmet 475 FXL feller buncher brochure |
| 10377 | William H. Bundy Dep. Ex. 12: Valmet 475 EX, EXL feller buncher operation and maintenance manual (294 pages) |
| 10378 | William H. Bundy Dep. Ex. 13: Computer diagram of feller buncher with dimensions (with annotations) |
| 10379 | William H. Bundy Dep. Ex. 14: photo of trailer |
| 10380 | William J. Bundy Dep. Ex. 27: Computer diagram of feller buncher with dimensions (with markings ) |
| 10381 | William J. Bundy Dep. Ex. 28: photo of trailer |
| 10382 | William J. Bundy Dep. Ex. 48: photo of trailer |
| 10383 | Yolynn St. John Dep. Ex. 29: Results of DOT Controlled Substance Test for Billy Hicks. Jr. (with redaction of SSN) |
| 10384 | Yolynn St. John Dep. Ex. 30: Kernen Construction Employee Safety Handbook |
| 10385 | Yolynn St. John Dep. Ex. 31: Kernen Construction Employee General handbook Revised 6-25-2010 (with annotation on cover page) |
| 10386 | Yolynn St. John Dep. Ex. 32: Kernen Construction Drug and Alcohol Policy Statement |
| 10387 | Donald Swanson site photos, including native files |
| 10388 | Report of Investigation by SA Scott McIntyre |
| 10389 | SA Scott McIntyre photos, including native files |
| 10390 | Photos of Road Damage Near mile Post 22.31, including native files |
| 10391 | GO-General Origin Flat Fire handwritten notes and hand-drawn diagram |
| 10392 | 7-12 thru 7-13 handwritten notes re investigation, including interviews with USFS personnel. |

| EXHIBIT ID | DESCRIPTION |
|---|---|
| 10393 | 7-20-2012 handwritten notes re investigation, including interview with Joe Bundy. |
| 10394 | 8-28-2012 handwritten notes re investigation, including interview with Billy Hicks Jr., driver from Kernen |
| 10395 | Handwritten notes-Patrol 31 |
| 10396 | Flat Fire Shasta Trinity NF-July 11, 2012 [photos] |
| 10397 | Flat Fire Power point: Flat Fire Shasta Trinity National Forest Cause and Origin -November 26, 2012 |
| 10398 | Flat Fire Power point: Flat Fire Shasta Trinity National Forest Cause and Origin -November 26, 2012, with additional photos and documents |
| 10399 | Chains and low boy trailer photos DSC00602-628 [native photos] |
| 10400 | Flat Fire-Point Fire photos DSC00247-282 [native photos] |
| 10401 | Photos: active and post burn photos, including native files |
| 10402 | Photo: pict-20120714-173305-0 |
| 10403 | Photo: pict-20120714-173933-0 |
| 10404 | Photo: pict-20120714-174647-0 |
| 10405 | Photo: pict-20120714-175115-0 |
| 10406 | Photo: pict-20120715-121555-0 |
| 10407 | Photo: pict-20120715-121828-0 |
| 10408 | Photo: pict-20120715-121828-1 |
| 10409 | Photo: pict-20120715-121828-2 |
| 10410 | Photo: pict-20120717-215605-0 |
| 10411 | Photo: pict-20120717-215605-1 |
| 10412 | SHF Flat Incident Decision published 7-13-2012 @ 12:26 |
| 10413 | SHF Flat Incident Decision published 7-15-2012 @ 1:49 |
| 10414 | SHF Flat Incident Decision published 7-16-2012 @ 21:03 |
| 10415 | SHF Flat Incident Decision published 7-18-2012 @ 21:11 |

| Exhibit ID | Description |
|---|---|
| 10416 | Infrared Interpreter's Daily Log. Flight date: 7-14-2012; flight time: 2037 PDT |
| 10417 | Infrared Interpreter's Daily Log. Flight date: 7-16-2012; flight time: 2325 PDT |
| 10418 | Infrared Interpreter's Daily Log. Flight date: 7-16-2012; flight time: 0148 PDT |
| 10419 | Infrared Interpreter's Daily Log. Flight date: 7-18-2012; flight time: 2330 PDT |
| 10420 | Flat Incident SHF-2290 P5G1YE (0514) [Action Plan] July 12, 2012 @ 0800-2000 (with redactions) |
| 10421 | [Corrected] FLAT Fire Incident Action Plan. 7-13-2012 @ 0600 to 2200 |
| 10422 | 7-13-2012 @ 0600 to 2200 FLAT Fire Incident Action Plan |
| 10423 | 7-13-2012 @ 1800 to 0800 FLAT Fire Incident Action Plan |
| 10424 | [Corrected] 7-13-2012 @1800 to 0800 Flat Fire Incident Action Plan |
| 10425 | [Corrected] 7-14-2012 @ 0600 to 2000 FLAT Fire Incident Action Plan |
| 10426 | 7-14-2012 @ 0600 to 2000 FLAT Fire Incident Action Plan |
| 10427 | [Corrected] 7-14-2012 @ 1800 to 0800 FLAT Fire Incident Action Plan |
| 10428 | 7-14-2012 @ 1800 to 0800 FLAT Fire Incident Action Plan |
| 10429 | [Corrected] 7-15-2012 @ 0600 to 2000 FLAT Fire Incident Action Plan |
| 10430 | FLAT Fire Incident Action Plan. 7-15-2012 @ 0600 to 2000 |
| 10431 | [Correction] 7-15-2012 @ 1800 to 0800 FLAT Fire Incident Action Plan |
| 10432 | 7-15-2012 @ 1800 to 0800 FLAT Fire Incident Action Plan |
| 10433 | 7-16-2012 @ 0600 to 2000 FLAT Fire Incident Action Plan |
| 10434 | 7-16-2012 @ 1800 to 0800 FLAT Fire Incident Action Plan |
| 10435 | [Corrected] 7-17-2012 @ 0600 to 2000 FLAT Fire Incident Action Plan |
| 10436 | 7-17-2012 @ 0600 to 2000 FLAT Fire Incident Action Plan |
| 10437 | Corrected 7-17-2012 @ 1800 to 0800 FLAT Fire Incident Action Plan |
| 10438 | [Original] 7-19-2012 @ 0600 to 2200 FLAT Fire Incident Action Plan |

| Exhibit ID | Description |
|---|---|
| 10439 | Corrected Flat Fire Incident Action Plan 7-19-2012 0600 to 2200 |
| 10440 | Narrative re fire suppression and firefighting resources, including statement re "Containment lines were completed around the fire by early July 17" |
| 10441 | 7-11-2012 @1800 Incident Status Summary (ICS-209)<br>0 Percent contained |
| 10442 | 7-12-2012 @0600 Incident Status Summary (ICS-209)<br>20 Percent contained |
| 10443 | 7-12-2012 @1800 Incident Status Summary (ICS-209)<br>20 Percent contained |
| 10444 | [Original] 7-13-2012 @0600 Incident Status Summary (ICS-209)<br>20 Percent contained |
| 10445 | [Original] 7-13-2012 @1800 Incident Status Summary (ICS-209)<br>30 Percent contained |
| 10446 | [Original] 7-14-2012 @0600 Incident Status Summary (ICS-209)<br>30 Percent contained |
| 10447 | [Original] 7-14-2012 @1800 Incident Status Summary (ICS-209)<br>50 Percent contained |
| 10448 | [Original] 7-15-2012 @0600 Incident Status Summary (ICS-209)<br> 50 Percent contained |
| 10449 | [Original] 7-15-2012 @1800 Incident Status Summary (ICS-209)<br>70 Percent contained |
| 10450 | [Original] 7-16-2012 @0600 Incident Status Summary (ICS-209)<br>70 Percent contained |
| 10451 | [Original] 7-16-2012 @1800 Incident Status Summary (ICS-209)<br>80 Percent contained |
| 10452 | [Original] 7-17-2012 @0600 Incident Status Summary (ICS-209)<br>80 Percent contained |
| 10453 | [Original] 7-17-2012 @1800 Incident Status Summary (ICS-209)<br>100 Percent contained (3 pages) |

| Exhibit ID | Description |
|---|---|
| 10454 | [Original] 7-18-2012 @0600 Incident Status Summary (ICS-209) 100 Percent contained (3 pages) |
| 10455 | [Original] 7-18-2012 @1800 Incident Status Summary (ICS-209) 100 Percent contained (3 pages) |
| 10456 | [Original] 7-19-2012 @0600 Incident Status Summary (ICS-209) |
| 10457 | [Final Original] 7-19-2012 @1800 Incident Status Summary (ICS-209) |
| 10458 | Handwritten notes re incident briefing |
| 10459 | Agency Administrator Briefing packet: National Interagency Coordination Center Incident Management Situation Report. Thursday, July 12, 2012-0530 MT. National Preparedness Level 4 |
| 10460 | Interagency Incident Management Team Nor Cal 1 Demobilization/Reassignment Plan Flat Incident |
| 10461 | Interagency Incident Management Team Nor Cal 1 Demobilization/Reassignment Plan Flat Incident (with all 4 signatures) |
| 10462 | OP52 7-17-2012 @ 1500 Division Assignment List |
| 10463 | Flat Fire Suppression Repair Tracking Spreadsheet |
| 10464 | Fire Suppression Repair Plan for the Flat Incident . Shasta Trinity Nation Forest Trinity River Management Unit US Forest Service. 7-14-2012 |
| 10465 | 7-16-2012 Flat Fire Transition Plan |
| 10466 | 7-12-2012 @ 0800-2000 Flat Incident SHF-2290 P5G1YE (0514) [operation plan] |
| 10467 | IMT Transition Debrief Performance: Flat Fire Transition Plan |
| 10468 | Incident History: Flat CA-SHF-002290 (July, 2012) Interagency Management Team Nor Cal 1: NorCal IMT #1 Whitcome |
| 10469 | Incident Training Narrative Final Report: Flat Fire CA-SHF-002290 Training Specialist Final Narrative |
| 10470 | Infrared Imagery with interpretation |
| 10471 | Liaison Agency Rep Contact Log Conversation Record: Liaison Officer Contacts and Notes (Flat Fire-SHF) |

| Exhibit ID | Description |
|---|---|
| 10472 | Logistics Section Records: Contacts # Venders [sic] |
| 10473 | Media Log Key Contacts Traplines: Flat Fire Fire Information Contact List. 7-13-2012- |
| 10474 | Planning Sections Records: Final Documentation Index |
| 10475 | Roster Map: handwritten names and teams directory, 7-17-2012 fire map, name-color assignment list |
| 10476 | Field Weather Observations: handwritten field observations on forms for 7-13 thru 7-15-2012 |
| 10477 | 7-19-2012 @ 515 PM Text2: FWSEKA Spot Forecast for Flat…USFS |
| 10478 | BehavePlus 5.0.5. and various Calculations for specified spread directions and fireline intensity, Assumptions for Burn Prescription, Fire Behavior Forecast, Briefing outlines, Fire Behavior Narrative, Weaverville Live Fuel Moisture and logs |
| 10479 | Final Incident Narrative: Flat Fire CA SHF-002290 Interagency Incident Management Team Nor Cal 1: July 12-18, 2011 |
| 10480 | Flat Fire CA SHF-002290 Interagency Incident Management Team Nor Cal 1: Transition and Closeout Meeting Agenda. July 18, 2011 |
| 10481 | Excel spreadsheets (native format): Flat Fire BAER Weed Survey |
| 10482 | Excel spreadsheets(native format): Activities which have occurred within the 2012 Flat Fire Area |
| 10483 | Excel spreadsheets(native format): Activities which have occurred within the 2012 Flat Fire area [different version] |
| 10484 | Excel spreadsheets (native format): 2012 Flat Fire-Shasta-Trinity NF. Rapid Assessment of Vegetation Condition after Wildfire (RAVG) |
| 10485 | Excel spreadsheets(native format): 2012 Flat Fire-Shasta Trinity NF. Rapid Assessment of Vegetation Condition after Wildfire (RAVG) |
| 10486 | Excel spreadsheets(native format): 2012 Flat Fire-Shasta Trinity NF. Rapid Assessment of Vegetation Condition after Wildfire (RAVG) |
| 10487 | Excel spreadsheets(native format): charting date, incident fire, management unit, incident number, start point, end point, location, within avoidance area, amount, chemical name, assessment, misapplication |

| Exhibit ID | Description |
|---|---|
| 10488 | Excel spreadsheets(native format): Flat Fire Suppression Repair Tracking Spreadsheet) |
| 10489 | Excel spreadsheets(native format): FACTS Web Reports-Equipment Codes |
| 10490 | Excel spreadsheets(native format): FACTS Web Reports-Methods Codes |
| 10491 | Excel spreadsheets(native format): Timesheet for USDA Forest Service Employee Quentin Arnold for pay period 7-1 thru 7-14-2012 |
| 10492 | Excel spreadsheets(native format): Timesheet for USDA Forest Service Employee Quentin Arnold for pay period 7-15 thru 7-28-2012 |
| 10493 | Excel spreadsheets(native format): Deterioration rate chart, including 1 Year Deterioration Trough calculations for various parameters |
| 10494 | Excel spreadsheets(native format): Lost Owl habitat calculated |
| 10495 | Photos from BAER Botany Crew (native format) |
| 10496 | Photos from Reddding.com (native format) |
| 10497 | Photos showing smoke and areas burning |
| 10498 | Maps : Flat Fire Soil Burn Severity map and Flat Fire Soils map |
| 10499 | Physical map: Known sites of rare plants in vicinity of Flat Fire |
| 10500 | Diagram map. Flat Fire-Invasive Plant Data |
| 10501 | Map: 54-63 Hayden Flat CG |
| 10502 | Satellite map: New Occurrences of Bull Thistle Flat Fire BAER Survey |
| 10503 | 7-18-2013 USDA letter to Regional Forester re Resource Damage Assessment-Flat Fire; July 11, 2012. Reply due 10-11-2013 |
| 10504 | 7-23-2012 USDA letter from Trinity Archaeologist Mark Arnold to Penelope Del Bene, Forest Archaeologist, re Hayden Flat CG Prehistoric Site Suppression Damage Flat Fire (narrative report) |

| Exhibit ID | Description |
|---|---|
| 10505 | 8-24-2012 USDA letter to Forest Supervisor re Flat Fire, Burned Area Emergency Response, Initial 2500-8 Approval, approving BAER Assessment and enclosing numerous assessment spreadsheets re lost owl habitat and other vegetation data (including different types regional trees) |
| 10506 | 8-23-2013 USDA letter to Forest Supervisor re Resource Damage Assessment-Flat Fire ( July 11, 2012). Reply due 9-27-2013 |
| 10507 | 8-24-2013 USDA letter to Forest Supervisor re Flat Fire, Burned Area Emergency Response, Initial 2500-8 Approval, and with numerous spreadsheets re BAER and RAVG calculations and findings |
| 10508 | 9-27-2013 USDA letter to Thelma J. Strong, Chief Financial Officer and attention to Cynthia Zabolzadeh re Resource Damage Cost Documentation-Flat Fire, responding to request for resource damage costs resulting from the Flat Fire  and enclosing the Final (BAER) Burned Area Report (FS-2500-8) and Summary of other resource damage costs not included in the BAER costs, including all costs incurred by the forest as a direct result of the fires, in all project areas, and all future costs for work now planned as a result of the fire, including monitoring, in all project costs |
| 10509 | Flat Fire Resource Damage Assessment Summary Shasta-Trinity National Forest (Net total $7,052,729.08) |
| 10510 | Numerous spreadsheets: workbook designed to document the Region 5 resource damage assessment outlined in FSH 6509.22;  (includes BAER Assessment, costs relating to Reforestation, non-Reforestation restoration activities, Summary of Vegetation Conditions after Wildfire, Volume and Value determination of Timber, Loss or Damage to improvements, including replacement costs, loos income and temporary use for road, trail, bridge, landlines, recreation facilities, Heritage Resource Damage Assessment, Abandoned Mines and Hazard Abatement, Valuation of lost Ecosystem Services, etc.) (Net total $7,052,729.08) |

| Exhibit ID | Description |
|---|---|
| 10511 | Flat Fire Resource Damage Assessment Summary Shasta-Trinity National Forest (Net total $7,955,735.08) |
| 10512 | Numerous spreadsheets: workbook designed to document the Region 5 resource damage assessment outlined in FSH 6509.22; (includes BAER Assessment, costs relating to Reforestation, non-Reforestation restoration activities, Summary of Vegetation Conditions after Wildfire, Volume and Value determination of Timber, Loss or Damage to improvements, including replacement costs, loos income and temporary use for road, trail, bridge, landlines, recreation facilities, Heritage Resource Damage Assessment, Abandoned Mines and Hazard Abatement, Valuation of lost Ecosystem Services, etc.) (Net total $7,955,735.08) |
| 10513 | Flat Fire Resource Damage Assessment Summary Shasta-Trinity National Forest (Net total $5,169, 473.32) |
| 10514 | Numerous spreadsheets: workbook designed to document the Region 5 resource damage assessment outlined in FSH 6509.22; (includes BAER Assessment, costs relating to Reforestation, non-Reforestation restoration activities, Summary of Vegetation Conditions after Wildfire, Volume and Value determination of Timber, Loss or Damage to improvements, including replacement costs, loos income and temporary use for road, trail, bridge, landlines, recreation facilities, Heritage Resource Damage Assessment, Abandoned Mines and Hazard Abatement, Valuation of lost Ecosystem Services, etc.) Net total $5,169, 473.32) |
| 10515 | Spreadsheet charting NFS lands and other Lands with cost line items categories: Land treatments, Channel treatments, Road and trails, Structures, BAER Evaluation, Monitoring, and Totals |
| 10516 | Spreadsheets charting date, incident fire, management unit, incident number, start point, end point, location, within avoidance area, amount, chemical name, assessment, misapplication |
| 10517 | Spreadsheets: Activities which have occurred within the 2012 Flat Fire Area |

| Exhibit ID | Description |
|---|---|
| 10518 | Spreadsheets: Flat Fire Suppression Repair Tracking regarding Archeology, Dozer lines, Handlines, Roads, Drop points/sling spot/helispot, Staging areas, litter/garbage removal, Fences |
| 10519 | Spreadsheets with Dominant Strata layers and using Stafford Fire Salvage Data |
| 10520 | Spreadsheets: Flat Fire RAVG data (Basal Area Mortality) in moderate to high vegetation burn severity, joined with vegetation strata layer |
| 10521 | Spreadsheets calculations re Low Owl habitat and vegetation burn severity |
| 10522 | Spreadsheets charting Covertype ,VegType, Prod, PlanUnit, Strata, Distance1, Acres, Veg, Size, Cover, and other parameters, including distance 1, and charting info such as type of trees and sizes |
| 10523 | Spreadsheets charting 1 Year Deterioration Trough Total, Per Acre, Vol. Flat 663 acres calculations for various parameters |
| 10524 | Spreadsheet with columns A-J, includes Code, Regional Type [of trees], Tree size description, Crown diameter, density group, Percent crown closure |
| 10525 | 2012 Flat-Fire Shasta-Trinity NF. Rapid Assessment of Vegetation Condition after Wildfire: spreadsheets charting Vegetation Groups (grassland/shrubland/non veg, Evergreen open and closed tree canopy), and by ownership and acres basal area loss |
| 10526 | Spreadsheets: Activities which have occurred within the 2012 Flat Fire Area (columns A-AS, including SUID, Org, Activity Unit name, Subunit, Acre, ASU) |
| 10527 | Spreadsheets: Activities which have occurred within the 2012 Flat Fire Area (different version) |
| 10528 | Spreadsheets: 2012 Flat Fire-Shasta-Trinity NF. Rapid Assessment of Vegetation Condition after Wildfire (RAVG), with sections on Vegetation Group LandFire /grassland/shrubland/Non Veg) and info re ownership status and acres basal area loss |
| 10529 | Spreadsheets: Flat Fire BAER Weed Survey |

| Exhibit ID | Description |
| --- | --- |
| 10530 | Spreadsheets: ca4079212335020120711_20120709_20120716_ravg_codes |
| 10531 | Spreadsheets: ca4079212335020120711_20120709_20120716_ravg_LANDFIRE EVT Crosswalk |
| 10532 | Spreadsheets: ca4079212335020120711_20120709_20120716_ravg_raw data |
| 10533 | USDA FS Paycheck8 email Timesheet for USDA Forest Service Employee Quentin Arnold for pay period 7-1 thru 7-14-2012 |
| 10534 | USDA FS Paycheck8 email Timesheet for USDA Forest Service Employee Quentin Arnold for pay period 7-15 thru 7-28-2012 |
| 10535 | Existing Vegetation File Geodatabase Feature Class-metadata info |
| 10536 | Region 5 TEA and ATeam Appraisal Spreadsheets (used to estimate the appraised value of timber sales in USFS Region 5) |
| 10537 | Region 5 TEA and ATeam Appraisal Spreadsheets (2-2-2017) |
| 10538 | Region 5 TEA and ATeam Appraisal Spreadsheets (9-27-2013) |
| 10539 | Valuation of timber loss on the Flat Fire (2012) narrative |
| 10540 | Region 5-Resource Management website screenshot: Threat of Deforested Conditions in CA National Forests and Summary of Vegetation Conditions after the Flat Fire on the Shasta-Trinity Forest (acres) |
| 10541 | Link and screenshot: Threat of Deforested Conditions in CA national Forest |
| 10542 | Narrative with sections on Vegetation, Fire Severity, and Data Analysis |
| 10543 | Narrative with sections on Characteristic Landscape, Special Recreation Opportunities, Developed Recreation, Flat Fire Impacts narrative, with Pre-Flat fire 2012 and Post-Fire images (satellite outlines of map) |
| 10544 | Flat Fire July 11, 2012 narrative by Tina Lynsky (includes info: 1,688 acres burned, burn severity) |
| 10545 | Narrative: Final BAER Report: See attached correspondence (Hayden Flat CG Prehistoric Site Suppression Damage Flat Fire dated 7-23-2013)—narrative report |

| Exhibit ID | Description |
| --- | --- |
| 10546 | Budget-Flat BAER Implementation (H5G1E) BLI's & Expenses to Date spreadsheets |
| 10547 | 6-14-2013 Burned Area Emergency Response Plan Noxious Weed Surveys, Flat Fire Weaverville RD, Shasta-Trinity national Forest by Lusetta Nelson, Shasta Trinity Botanist |
| 10548 | Fire Behavior Analyst Final Report. Flat Fire Shasta-Trinity National Forest. July 12 to July 18, 2012. Northern California Incident Management Team #1. |
| 10549 | Geology Recommendations for Hayden Flat Campground for Flat Fire by Melanie Stevens, Shasta-Trinity Geologist |
| 10550 | Individual Wildland Fire Report-Flat Fire, Del Loma location |
| 10551 | Individual Wildland Fire Report-Point Fire, Tony's Point west of Big Var |
| 10552 | 9-25-2013 Burned-Area Report (Reference FSH 2509.13) |
| 10553 | 9-25-2013 Burned-Area Report (Reference FSH 2509.13), with highlighting |
| 10554 | 9-27-2013 USDA letter Thelma J. Strong, Chief Financial Officer re Resource Damage Cost Documentation-Flat Fire, and attaching final BAER Burned Area Report (FS-2500-8), and summary of other resource damage costs |
| 10555 | Budget-Flat BAER Implementation (H5G1YE) BLI's & Expenses to Date spreadsheets |
| 10556 | 7-17-2012 email chain from Mark Goldsmith, wildlife biologist, to Kelly Wolcott et al re Flat Fire wildlife info re Flat Fire gif file not opening properly and attaching jpg . Also includes previous email discussion re Flat Fire and NSO concerns, stating no known spotted owl nest sites have been impacted, and attaching spreadsheets calculations re lost owl habitat |
| 10557 | 9-25-2013 email from Penelope Del Bene to Kathy Roche attaching Flat Fire Documents (includes Hayden Flat Damage and spreadsheets of calculations re Rapid Assessment of vegetation condition after Wildfire, GIS analysis of fire severity, strata, and spotted owl observations |

| EXHIBIT ID | DESCRIPTION |
| --- | --- |
| 10558 | 9-25-2013 email chain from Kathy Roche to Laurie Magliano and Lois Shoemaker re Volume Estimate for Flat Fire attaching Flat Fire Veg Conditions, and requesting value for timber (with discussions re volume estimate for the Flat Fire at 3.3 MMBF) |
| 10559 | Flat Fire 2012 Summary of Vegetation Conditions after the Flat Fire-Shasta-Trinity NF (Acres) [chart includes info re Vegetation type, deforested Forestland, Forestland, and treatment permitted and not permitted] |
| 10560 | 9-25-2013 email from Kathy Roche to Lois Shoemaker forwarding Penelope Del Bene's email and Flat Fire Documents (includes Hayden Flat Damage and spreadsheets of calculations re Rapid Assessment of vegetation condition after Wildfire, GIS analysis of fire severity, strata, and spotted owl observations |
| 10561 | 8-24-2015 email chain from Julie Nelson to Hide Wenham and Kathy Roche re Flat Fire 2012 and attaching Flat Fire rare plants |
| 10562 | 8-25-2015 email from Hide Wenham to Kathy Roche et al attaching zip file with the GIS invasive plant data for the area within the Flat fire area [GIS data unreadable, not supported] |
| 10563 | 1-12-2018 email chain from Julie Nelson to Lois Shoemaker et re Sedum ms for ARS review and attaching the latest version of the Sedum manuscript with images |
| 10564 | 21 Nov 2017 Draft V38 to Brian Kanus for ARS approval: *A review of Sedum section Gormania (Crassulaceae) in western North America* [Sedum manuscript] |
| 10565 | 1-12-2018 email chain from Julie Nelson to Lois Shoemaker et re Sedum draft field guide and spreadsheet of locations, attaching the field guide and other spreadsheets |
| 10566 | Spreadsheets MATRIX of Sedum locations specimens |
| 10567 | Draft Final Report: Field Guide to *Sedum* section of *Gormania* with keys to Crassulaceae of Oregon, Washington, and Northern California |

| EXHIBIT ID | DESCRIPTION |
|---|---|
| 10568 | 1-12-2018 email chain from Susan Erwin to Lois Shoemaker and Julie Nelson re Flat Fire Botanical Studies, stating it's difficult to determine rock outcrops in the fire area, not having driven through the Flat Fire and other related discussions |
| 10569 | Journal of the Botanical Research Institute of Texas 8 (1) article: Sedum Kiersteadiae (Crassulaceae), a newly described species from the Klamath region of California, U.S.A. |
| 10570 | 7-23-2012 Flat Fire BAER Reconnaissance with images and descriptions |
| 10571 | Flat Fire Entrapment Facilitated Learning Analysis. Entrapment of Firefighters on July 14-2012 |
| 10572 | U.S. Forest Service website: Post-Fire Vegetation Conditions on the National Forest: website post offering an initial description of post-fire vegetation conditions using the Rapid Assessment of Vegetation Condition after Wildfire (RAVG) process. |
| 10573 | FACTS Web Reports-Equipment Codes (black and white) |
| 10574 | FACTS Web Reports-Equipment Codes (color) |
| 10575 | FACTS Web Reports-Method Codes (color0 |
| 10576 | California Master Cooperative Wildland Fire Management & Stafford Act Response Agreement between United States Department of the Interior and State of California |
| 10577 | 2013-2018 California Master Cooperative Wildland Fire Management & Stafford Act Response Agreement between United States Department of the Interior and State of California |
| 10578 | Industrial Operations Fire Prevention Field Guide (July 29, 1999) developed by the United States Forest Service, Unitded State Bureau of Land Management, California Department of Forestry and Fire Protection et al. |
| 10579 | Forest Service Handbook Pacific Southwest Region (R5) Vallejo, California. R5 FSH 6509.22-Fire Damages and Cost Recovery Procedures. Chapter-Zero Code |
| 10580 | Forest Service Manual. FSM 2500-Watershed and Air Management. Chapter 2520-Watershed Protection and Management |

| EXHIBIT ID | DESCRIPTION |
|---|---|
| 10581 | FSM 2400-Forest management. Chapter 2470-Silvicultural Practices |
| 10582 | Shasta Trinity National Forests Land and Resource Management Plan |
| 10583 | Final Environmental Impact Statement Land and Resource Management Plan (1994 ) |
| 10584 | Record of Decision for Final Environmental Impact Statement for Shasta-Trinity National Forests (4-28-1995) |
| 10585 | USDA Budget Object Classification Codes (BOC) (Updated May 2013) |
| 10586 | USDA web page General Notes re Highway 299 and excerpts from Management Practices |
| 10587 | Preliminary Decision Memo. Big Mountain Roads Tree Removal Project |
| 10588 | USDA Decision Memo: Big Mountain Roads Tree Removal Project (December 2010) Shasta-Trinity National Forest Trinity River Management Unit |
| 10589 | USDA Forest Service website: General Notes re Highway 299 and excerpts from Appendix L-Descriptions of Management Practices, Chapter 4-Standards and Guidelines, Chapter 4-Management Area |
| 10590 | Interagency Standards for Fire and Fire Aviation Operations (January 2018) NFES 2724 |
| 10591 | National Interagency Mobilization Guide Geographic Areas (March 2018) NFES 2092 |
| 10592 | NWCG Standards for Interagency Incident Business Management (April 2018) PMS 902 |
| 10593 | USDA Evidence Room Access Log |
| 10594 | USDA Evidence Inventory |
| 10595 | Online research Find the Company research on Bundy & Sons |
| 10596 | Online research and print-outs of Kernen Construction website |
| 10597 | 7-10-2014 USDA letter to Bundy and Sons re Notice of Indebtedness to the USDA Forest Service |
| 10598 | 7-10-2014 USDA letter to Kernan [sic] Construction re Notice of Indebtedness to the USDA Forest Service |
| 10599 | 8-20-2015 USDA letter to Jeff Moulton, Regional Attorney, Office of the General Counsel re Bundy & Sons and Kernen Construction trespass case [$12, 630,245.73] |

| Exhibit ID | Description |
|---|---|
| 10600 | Index of document production to Jeff Moulton, Regional Attorney, Office of the General Counsel re Bundy & Sons and Kernen Construction trespass case |
| 10601 | 8-27-2013 USDA letter to Albuquerque Service Center, Budget & Finance Cynthia Zabolzadeh, re Fire Package-Incident History and Administrative Records-Flat Fire; July 11, 2012, enclosing documentation requested: "final fire boxes" of fire records, 4-28-1995 Shasta-Trinity Land and Management Resource Plan, and Fire Management Plan |
| 10602 | 1-20-2015 email chain from Julie Nelson to Juanita Ramirez re Flat Fire request for documents, advising no records for plant surveys in the Flat Fire, either before or after fire |
| 10603 | 3-16-2015 email chains among Forest Service staff re Flat Fire request for documents (FOIA Requests) with documents and photos |
| 10604 | 6-22-2015 USDA letter to CHH in response to FOIA request |
| 10605 | 11-19-2014 MCK letter to USDA re FOIA document request |
| 10606 | USDA draft letter from Richard Reimche to MCK re partial response to FOIA request |
| 10607 | 9-30-2014 USDA letter to CHH re partial response to FOIA document request |
| 10608 | Emails chain between CHH and Cynthia Zabolzadeh and among other USDA personnel re FOIA document requests |
| 10609 | Email chains between MCK and Latanga Rush and Cynthia Zabolzadeh and among other USDA personnel re FOIA document requests re FOIA document request |
| 10610 | Fire Code System |
| 10611 | 5-25-2012 USDA letter to Regional Foresters et al. re 2012 Wildfire Guidance |
| 10612 | 2-29-2012 USDA letter to Regional Foresters et al. re Chief's Letter of Intent-2012 Fire Season (Corrected) |
| 10613 | 6-19-2012 USDA letter to Forest Supervisor, Forest Fire Staff, Incident Commanders re Leaders Intent-2012 Fire Season |
| 10614 | Delegation of Authority: 7 -12-2012 USDA letter to Paul Whitcome re Delegation of Authority |

| Exhibit ID | Description |
|---|---|
| 10615 | Delegation of Authority: 7-12-2012 USDA letter to Staff and Rangers re Delegated Authority for District Rangers (with redactions) |
| 10616 | Delegation of Authority: 7-13-2012 USDA letter to Paul Whitcome-Incident Commander re Revised Delegation of Authority |
| 10617 | Delegation of Authority: 7-13-2012 USDA letter to [Paul Whitcome]-Incident Commander re Revised Delegation of Authority. (with redactions) |
| 10618 | 7-18-2013 USDA letter to Regional Forester Region 5 re Resource Damage Assessment –Flat Fire, July 11, 2012 |
| 10619 | 7-23-2012 USDA letter from Trinity Archaeologist re Hayden Flat CG Prehistoric Site Suppression Damage Flat Fire, to Penelope Del Bene, Forest Archaeologist |
| 10620 | 8-23-2013 USDA letter to Forest Supervisor, Shasta Trinity NF re Resource Damage Assessment-Flat Fire, July 11, 2012 |
| 10621 | 8-24-2012 USDA letter to Forest Supervisor Shasta Trinity re Flat Fire, Burned Area Emergency Response, Initial 2500-8 Approval |
| 10622 | Map: Fire History. River Complex Fires-2015 |
| 10623 | Map: Known sites of rare plants in vicinity of Flat Fire. Julie K. Nelson. Shasta-Trinity NF, 8-24-2015 |
| 10624 | Map: Northern CA Geographic Area Coordination Center Direct Protection Areas 1 north ops dpa 20121029 |
| 10625 | Map: Southern CA Geographic Area Coordination Center Direct Protection Areas 1 south ops dpa 20121029 |
| 10626 | Map: Physical map of Butte, Colusa, Sutter, Yuba, and Yolo counties |
| 10627 | Map: Shasta Trinity National Forest Flat Fire 2012. 123"20W and 40''50 N |
| 10628 | Map: satellite map of Flat Fire 2012 imagery |
| 10629 | Map: satellite map of Flat Fire Post-Fire imagery |
| 10630 | Map: Shasta National Forest Forest Plan Allocations (PRF) Management Area Boundaries and Management Prescriptions map |
| 10631 | Map: 54-63 Hayden Flat CG |
| 10632 | Map 1: 299/Trinity River. Woody fuel moisture from most recent SHU Weaverville samples Herbaceous fuel moisture is estimated |

| Exhibit ID | Description |
|---|---|
| 10633 | Map 2: 299/Trinity River. Woody fuel moisture from most recent SHU Weaverville samples Herbaceous fuel moisture is estimated |
| 10634 | Map 3: 299/Trinity River. Woody fuel moisture from most recent SHU Weaverville samples Herbaceous fuel moisture is estimated |
| 10635 | Map 4: 299/Trinity River. Woody fuel moisture from most recent SHU Weaverville samples Herbaceous fuel moisture is estimated |
| 10636 | Map: 2012 Flat Fire Fuel Projects (2007-2012) |
| 10637 | Map: 2012 Flat Fire RAVG basal area loss burn map . ca4079212335020120711 20120709 20120716 ravg map |
| 10638 | Map: Flat fire CA-SHF 002290. Day Shift 7-13-2012 @ 1:20,632. Uncontrolled Fire Line map. 2012 Flat CA-SHF2290 IAP fimt1000 |
| 10639 | Map: Flat fire CA-SHF 002290. Day Shift 7-13-2012 @ 1:20. Uncontrolled Fire Line map. 874 acres 2012 Flat CA-SHF2290 BAM |
| 10640 | Map: Flat fire CA-SHF 002290. Day Shift 7-13-2012 @ 1:24. Uncontrolled Fire Line map. 874 acres 2012 Flat CA-SHF2290 BAM (2) |
| 10641 | Map: Heat Perimeter, and Isolated/Intense/Scattered Heat Source map. Map date 7-15-2012; Imagery date 7-14-2012 @ Time 2137 MDT; Interpreted acres: 1,480 acres by IRIN Lance R. Brady 20120715 Flatl IR 11x17Land |
| 10642 | Map: Heat Perimeter, and Isolated/Intense/Scattered Heat Source map. Map date 7-15-2012; Imagery date 7-14-2012 @ Time 2137 MDT; Interpreted acres: 1,480 acres by IRIN Lance R. Brady 20120715 Flatl IR 11x17Land fimt |
| 10643 | Map: Heat Perimeter, and Isolated/Intense/Scattered Heat Source map. Map date 7-15-2012; Imagery date 7-14-2012 @ Time 2137 MDT; Interpreted acres: 1,480 acres by IRIN Lance R. Brady BAER - Map |
| 10644 | Map: Heat Perimeter, and Isolated/Intense/Scattered Heat Source map. Map date 7-16-2012; Imagery date 7-16-2012 @ Time 0149 MDT; Interpreted acres: 1,721 acres by IRIN Lance R. Brady 20120716 Flat IR 11x17Land |

| Exhibit ID | Description |
|---|---|
| 10645 | Map: Heat Perimeter, and Isolated/Intense/Scattered Heat Source map. Map date 7-17-2012; Imagery date 7-16-2012 @ Time 2325 MDT; Interpreted acres: 1,719 acres by IRIN Lance R. Brady<br>20120717 Flat IR 11x17Land |
| 10646 | Map: Drop Point, Helispot, Staging Area, Water Source, Uncontrolled Fire Edge, Completed Line, Completed Dozer Line, Division, Sling Site. Dayto [sic]Shift 7-14-2012 @ 1:20,000; 1,066 acres<br>Flat Fire map 1 |
| 10647 | Map: Drop Point, Helispot, Staging Area, Water Source, Uncontrolled Fire Edge, Completed Line, Completed Dozer Line, Division, Sling Site. 7-14-2012 @ 1:20,000; 1,066 acres<br>BAM 2012 Flat CA-SHF2290 fimt1000 |
| 10648 | Map: Drop Point, Helispot, Staging Area, Water Source, Uncontrolled Fire Edge, Completed Line, Completed Dozer Line, Division, Sling Site. Night Shift 7-16 thru 7-17-2012; 1,710 acres<br>20120716_1500_IAP_Briefing_Fill_2012_Flat_CA-SHF2290 fimt1000 |
| 10649 | Map: Drop Point, Helispot, Staging Area, Water Source, Uncontrolled Fire Edge, Completed Line, Completed Dozer Line, Division, Sling Site. 7-17-2012 @ 1:20,632; 1,688 acres<br>Final Fire Perimeter Map |
| 10650 | Map: Drop Point, Helispot, Staging Area, Water Source, Uncontrolled Fire Edge, Completed Line, Completed Dozer Line, Division, Sling Site. 7-17-2012 @ 1:20,632; 1,688 acres<br>BAM 2012 Flat CA-SHF2290 fimt1000 (2) |
| 10651 | Map: Big Mountain Hazard Tree Sale. Shasta-Trinity National Forest, Big Bar Ranger District. Trinity Management Unit |
| 10652 | Map:  Flat Fire CA-SHF 002290. Progression, Final 7-17-2012; 1,688 acres, with progression date range: 7-13 thru 7-17<br>Final Fire Progression Map |
| 10653 | Map: Flat Fire CA-SHF-2290. 7-12-2012 @ approx. 1830. Approx 874 acres. Tamara Skjegstad. GIS Technician |
| 10654 | Map: Flat Fire CA-SHF-2290, Map Date: 7-15-2012 |
| 10655 | Map: Flat Fire CA-SHF-2290, Map Date: 7-15-2012 |
| 10656 | Map: Flat Fire CA-SHF-2290, Map Date: 7-16-2012 |
| 10657 | Map: Flat Fire CA-SHF-2290, Map Date: 7-17-2012 |

| EXHIBIT ID | DESCRIPTION |
|---|---|
| 10658 | Map: Flat Fire CA-SHF-2290, Map Date: 7-19-2012 |
| 10659 | Map: Flat Fire CA-SHF-2290, Map Date: 7-19-2012 satellite |
| 10660 | Map: Flat Fire CA-SHF 002290: Ownership.7-17-2012.; 1,688 acres |
| 10661 | Map: Flat Fire CA-SHF 002290: Ownership. Final 7-17-2012 @ 1:20,632; 1,688 acres Flat Fire map 2. |
| 10662 | Map: Flat Fire CA-SHF 002290: Ownership. Final 7-17-2012 @ 1:20,632; 1,688 acres Flat Fire map 2. |
| 10663 | Map. Flat Fire CA-SHF 002290. Final 7-17-2012; 1,688 acres |
| 10664 | Map. Flat Fire_Retardant Map. CA-SHF-002290. 11 & 12 July 2012 |
| 10665 | Map. Flat Fire. CA-SHF-002290. Retardant Location Map. 7-17-2012. 1,688 acres |
| 10666 | Map. Flat Fire CA-SHF 002290. Progression, Final 7-17-2012; 1,688 acres, with progression date range: 7-13 thru 7-17 |
| 10667 | Map. Flat Fire CA-SHF 002290. Retardant Location Map 7-17-2012.; 1,688 acres |
| 10668 | |
| 10669 | Map. WFDSS-FSPRO Probability: SHF Flat Fire. 7/12-7 days-90m Res; 1024 Fire Sim. File: 7.12.2012, 7 days, 1000 fires; Analyst Larry Hood |
| 10670 | Map. WFDSS-FSPRO Probability: SHF Flat Fire (2012-CASHF-002290): SHF Flat Fire. 07-12-12-7days-90m Res; 1024 Fire Sim. R5 Fire and Aviation Management Fire Behavior Branch , Predictive Services, McClellan, CA with support from Wildland Fire Decision Support System & Rocky Mtn. Research Station. Note: Projection based on preliminary data Mapped by Don Yasuda |
| 10671 | Map. WFDSS-Near Term Fire Behavior Analysis. SHF Flat Fire. 7/13-4 days-30m Res. File: 7.13.2012, 4 day Near Term 10 hr burn periods; Analyst Larry Hood |
| 10672 | Map: SHF_WFDSS_FSPro_Flat_20120712_7d_eTOPO_1 |
| 10673 | Map: SHF WFDSS FSPro Flat 20120712 7d NAIP05 1 |
| 10674 | Map: SHF WFDSS FSPro Flat 20120712 7d NAIP10 1 |

| Exhibit ID | Description |
|---|---|
| 10675 | Map: SHF_WFDSS_FSPro_Flat_20120712_7d_VisMap_1 |
| 10676 | Map: SHF_WFDSS_NTFB_Flat_20120713_4d_DRG24k_1 |
| 10677 | Map:Flat Fire Air Ops 7-16-2012; 1,710 acres |
| 10678 | Map: Ownership Flat Fire 2012 |
| 10679 | Map: 20120719_Flat_IR_11x17_ortho_Land |
| 10680 | Map: Progression Final 7-17-2012., with date range: 7-13 thru 7-17-2012.1688 acres |
| 10681 | Map: Flat Fire CA-SHF 00290. Final 7-17-2012 @ 1,688 acres |
| 10682 | Map: Flat Fire CA-SHF 00290. Progression. Final 7-17-2012 @ 1,688 acres |
| 10683 | Map: WFDSS-FSPRO Probability: SHF Flat Fire. 7/12-7 days-90m Res; 1024 Fire Sim. File: 7.12.2012, 7 days, 1000 fires; Analyst Larry Hood |
| 10684 | Map: Map: Flat Fire CA-SHF 00290.Dayt [sic] Shift  7-14-2012 @ 1,066 acres |
| 10685 | Map: Flat Fire CA-SHF 00290. Ownership. Final 7-17-2012 @ 1,688 acres |
| 10686 | Map: Flat Fire CA-SHF 00290. Retardant Location Map. 7-17-2012 @ 1,688 acres |
| 10687 | Map: Flat Fire CA-SHF -2290 Map Date: 7-15-2012, Imagery Date: 7-14-2012 @ Time 2137 MDT |
| 10688 | Map: Flat Fire CA-SHF -2290 Map Date: 7-16-2012, Imagery Date: 7-16-2012 @ Time 0149 MDT |
| 10689 | Map: Flat Fire CA-SHF -2290 Map Date: 7-17-2012, Imagery Date: 7-16-2012 @ Time 2325 MDT |
| 10690 | Map: Flat Fire CA-SHF -2290 Map Date: 7-19-2012, Imagery Date: 7-18-2012 @ Time 2330 MDT (satellite) |
| 10691 | Map: Flat Fire CA-SHF -2290 Map Date: 7-19-2012, Imagery Date: 7-18-2012 @ Time 2330 MDT |
| 10692 | Map: Map: Flat Fire CA-SHF 00290.Day Shift  7-13-2012 @ 874 acres |
| 10693 | Map: Map: Flat Fire CA-SHF 00290.Day Shift  7-13-2012 @ 874 acres (different from USDA-6801) |
| 10694 | Map: Map: Map: Flat Fire CA-SHF 00290. Night Shift  7-13-2012 @ 874 acres |
| 10695 | Map: Flat Fire CA-SHF 002290. Night Shift 7-13-2012 @ 1066 acres |
| 10696 | Map: Flat Fire CA-SHF 00290. Final 7-17-2012 @ 1,688 acres |
| 10697 | Map: Flat Fire CA-SHF 00290. Final 7-17-2012 @ 1,688 acres |
| 10698 | Map: Flat Fire CA-SHF 00290. Night Shift 7/15-7/16-2012 @ 1,712 acres |

| Exhibit ID | Description |
|---|---|
| 10699 | Map: Map: Flat Fire CA-SHF 00290.Day Shift 7-13-2012 @ 874 |
| 10700 | Map: Flat Fire CA-SHF 00290. Night Shift 7/16-7/17-2012 @ 1,710 acres |
| 10701 | Map: Flat Fire CA-SHF 00290. Day Shift 7-16-2012 @ 1,710 acres |
| 10702 | Map. WFDSS-FSPRO Probability: SHF Flat Fire. 7/12-7 days-90m Res; 1024 Fire Sim. File: 7.12.2012, 7 days, 1000 fires; Analyst Larry Hood |
| 10703 | Map. WFDSS-FSPRO Probability: SHF Flat Fire. 7/12-7 days-90m Res; 1024 Fire Sim. File: 7.12.2012, 7 days, 1000 fires; Analyst Larry Hood |
| 10704 | Map. WFDSS-FSPRO Probability: SHF Flat Fire. 7/12-7 days-90m Res; 1024 Fire Sim. File: 7.12.2012, 7 days, 1000 fires; Analyst Larry Hood |
| 10705 | Map: Map. WFDSS-FSPRO Probability: SHF Flat Fire. 7/12-7 days-90m Res; 1024 Fire Sim. File: 7.12.2012, 7 days, 1000 fires; Analyst Larry Hood |
| 10706 | Map: WFDSS-Near Term Fire Behavior Analysis: SHF Flat Fire. 7/13-4 Days-30m Res; Fuel Moisure & Wx:40501-Big Bar. File: 7.13.2014. 4 Day Near Term 10 hr burn periods; Analyst Larry Hood |
| 10707 | Map: WFDSS-Near Term Fire Behavior Analysis: SHF Flat Fire. 7/13-4 Days-30m Res; Fuel Moisure & Wx:40501-Big Bar. File: 7.13.2014. 4 Day Near Term 10 hr burn periods; Analyst Larry Hood |
| 10708 | Map: WFDSS-Near Term Fire Behavior Analysis: SHF Flat Fire. 7/13-4 Days-30m Res; Fuel Moisure & Wx:40501-Big Bar. File: 7.13.2014. 4 Day Near Term 10 hr burn periods; Analyst Larry Hood |
| 10709 | Map: WFDSS-Near Term Fire Behavior Analysis: SHF Flat Fire. 7/13-4 Days-30m Res; Fuel Moisure & Wx:40501-Big Bar. File: 7.13.2014. 4 Day Near Term 10 hr burn periods; Analyst Larry Hood |
| 10710 | Map: Flat Fire CA-SHF 00290. Final 7-17-2012 @ 1,688 acres |
| 10711 | Map. NOTAM 2/7288 images from http://tfr.faa.gov TFRs_Temporary Flight Restrictions |
| 10712 | Photos: land, landscape, trees, flora, vegetation |
| 10713 | General Message re facilities unit |
| 10714 | Flat Incident Demob Chk-Command and Logistics Radios Communications Equipment Inventory |

| Exhibit ID | Description |
|---|---|
| 10715 | Engine Check-In Sheet |
| 10716 | Vehicle/Heavy Equipment Safety Inspection Checklist<br>Enterprise Rental E43 |
| 10717 | Vehicle/Heavy Equipment Safety Inspection Checklist<br>Enterprise Rental E44 |
| 10718 | Vehicle/Heavy Equipment Safety Inspection Checklist<br>Enterprise Rental E69/E56 |
| 10719 | Equipment-Check-In Sheet |
| 10720 | Crew-Check-In Sheet<br>ICS 211 Check-in List No 2 |
| 10721 | Check-in List ICS-211 (Engines and Equipment) |
| 10722 | Incident Demobilization Vehicle Safety Inspection<br>ICS 212 Demob Vehicle Safety Inspection redacted |
| 10723 | Actual Demob-Crews<br>ICS 221 Demob Checkout Crews |
| 10724 | Actual Demob-Equipment<br>ICS 221 Demob Checkout Equipment |
| 10725 | Tentative Return to Home Unit Times for 7-20-12 Demob<br>ICS 221 Demob Checkout Overhead redacted |
| 10726 | SHF-IC Checklist & Complexity Analysis, and related documents, including Memorandum, Organizational Needs Assessments, and Guides |
| 10727 | OF-296 Vehicle_Heavy Equip Inspection Checklist redacted (USDA) USDA 9391-436 |
| 10728 | Support Vehicle Inventory, prepared on 7-17-2012 @ 1400<br>Rental Vehicle Checkout List |
| 10729 | Ground Support Staff Motorpool Dispatch |
| 10730 | Equipment Repair Orders |
| 10731 | Rental Vehicle Inventory<br>Vehicle/Heavy Equipment Safety Inspection Checklist<br>Enterpise Rental-various Engines, including E76, E73, E74,E44, E48 |
| 10732 | Equipment Check-In Sheets<br>Resource Unit redacted |
| 10733 | Buying Team Expense Log and Supply Resource Orders |
| 10734 | General Message re medical supplies<br>ICS 213 Medical redacted |

102

| Exhibit ID | Description |
|---|---|
| 10735 | Drivers Safety Briefing and related contract and other documents signed by individual vendors<br>ICS 218 Support-Trans Vehicle Inventory redacted |
| 10736 | Incident Replacement Requisition request forms, and related General Messages, notes, and correspondence regarding requests, and lists |
| 10737 | Handwritten lists: Contact # Vender [sic] and Contact Phone #<br>Logistics Section Records redacted |
| 10738 | Property Damage Claims Log_redacted |
| 10739 | Aircraft Report<br>Resource Order-Aircraft Overhead |
| 10740 | Resource Order-Crew, including related General Messages, notes, correspondence regarding Supplies requests |
| 10741 | Resource Order-Supplies, including related General Messages, notes, correspondence regarding Supplies requests |
| 10742 | Resources Order-Equipment including related forms, General Messages, notes, correspondence regarding requests<br>Resource Orders-Equipment #2 |
| 10743 | Resources Order-Overhead, including related forms, General Messages, notes, correspondence regarding requests<br>Resource Orders Overhead #2 redacted |
| 10744 | Resources Order-Supplies, including related forms, General Messages, notes, correspondence regarding requests<br>Resource Orders Supplies #2 redacted |
| 10745 | 24 Hour Notice-Tentative Release of Resources-Overhead, including related forms, lists, General Messages, notes, correspondence regarding requests |
| 10746 | Flat Fire Transition Plan. 7-16-2012<br>Assigned Resources Requested for Transition Organization (chart) |
| 10747 | USDA Forest Service Statement Loss Reporting: includes Statements Lost or Stolen property, Lost/Found/Stolen Reports, Motor Vehicle Accident Reports, related loss Estimates, photos, |
| 10748 | Incident Replacement Requisition , including requests for replacement forms, Property Loss or Damage Reports, General Messages, and photos relating to loss |
| 10749 | Sierra National Forest Bass Lake Ranger District Midpines Engine 12 Inventory (inventory lists) |
| 10750 | Issue Reports, and various related reports, including Kit Contents Reports, Incident/Other Order Summary Reports |

| EXHIBIT ID | DESCRIPTION |
|---|---|
| 10751 | Travel, meals, and lodging receipts |
| 10752 | Fire incident menu and food orders (with redactions) |
| 10753 | Resource Order-Supplies (Meals) |
| 10754 | Travel, meals, and lodging receipts |
| 10755 | Records re Supplies (with annotations) : General Message notes, Resource Order-Supplies (food, lunches, drinks, water, office supplies ,ink, electronics, microphones, speakers, gloves, etc.) Medical Unit Supply Form (medical supplies), Mobile Food & Shower Service Request Form, |
| 10756 | Records relating to purchases and services from individual vendors (with annotations and redactions): Receipts, Resource Order, Incident Waybill , General Message, Agreement for Services, Statements, Work Order, Emergency Equipment Shift Ticket, Supplies Order Form, Invoices |
| 10757 | Cost Reporting: Issue Reports, Incident/Other Order Summary Report: cost reporting based on lists of supplies issued to crews (with annotations and redactions) |
| 10758 | Records relating to Supplies: Resource Order-Supplies, cache orders placed, General Message re supplies needed, |
| 10759 | Records re Supplies (with annotations) : General Message notes, Resource Order-Supplies (food, lunches, drinks, water, office supplies ,ink, electronics, microphones, speakers, gloves, etc.) Medical Unit Supply Form (medical supplies), Mobile Food & Shower Service Request Form, |
| 10760 | Records relating to purchases and services from individual vendors (with annotations and redactions): Receipts, Resource Order, Incident Waybill , General Message, Agreement for Services, Statements, Work Order, Emergency Equipment Shift Ticket, Supplies Order Form, Invoices |
| 10761 | |

104

| Exhibit ID | Description |
|---|---|
| 10762 | Records relating to Supplies: Resource Order-Supplies, cache orders placed, General Message re supplies needed, |
| 10763 | General Message notes re facility units |
| 10764 | General Message notes requesting various supplies and equipment |
| 10765 | General Message notes re Demobilization-Air Ops Ics 213 Air Ops |
| 10766 | General Message notes for Finance Chief relating to supplies usage,  supplies, payment, Contracts<br>ICS 213 Finance Chief redacted |
| 10767 | General Message notes re Supplies, Equipment, and Personnel (Overhead) needed<br>ICS 213 Supply.1 redacted |
| 10768 | General Message notes re Supplies, Equipment, and Personnel (Overhead) needed<br>ICS 213 Supply.2 redacted |
| 10769 | General Message notes re Supplies, Equipment, and Personnel (Overhead) needed<br>ICS 213 Supply redacted |
| 10770 | General Message notes re Supplies, Equipment, Work, and Repairs needed<br>ICS.213 Commmunication redacted |
| 10771 | General Message notes re Demobilization of personnel (Overhead)<br>ICS.213 Demob |
| 10772 | General Message notes re issues relating to Facilities, including supplies  and equipment needed, and damages and work required<br> ICS.213 Facilities |
| 10773 | General Message notes re food supplies and meals needed<br>ICS.213 Food |
| 10774 | General Message notes re issues and needs relating to Ground Support<br>ICS.213 Ground Support redacted |
| 10775 | General Message notes re Demobilization<br>ICS.213INFO redacted |
| 10776 | General Message notes re Personnel (Resource) needed<br> ICS.213Resources |
| 10777 | General Message notes re various Trainees and their assignments ICS.213Training |
| 10778 | General Message notes re Buying Team Staffing issues, operation briefings and notes, and unit log notes  of individual resource personnel<br>ICS.214 redacted |

| Exhibit ID | Description |
|---|---|
| 10779 | General Message notes re Resource and Equipment needed |
| 10780 | General Message notes regarding Resource Crews, Equipment, demob, and ROSS documentation<br>Resource Orders Crews redacted |
| 10781 | General Message notes and related Resource-Order Equipments<br>Resource Orders Crews redacted |
| 10782 | General Message notes and related documents regarding Equipment requests<br>Resource Orders Equipment redacted |
| 10783 | General Message notes and related documents regarding Overhead requests<br>Resource Orders Overhead #1 redacted |
| 10784 | General Message notes and related documents regarding Supply requests<br>Resource Orders Supplies #1 |
| 10785 | General Message: re damage to Unit #16 at campground (with redactions) |
| 10786 | General Message: request for 4 toilets at campground |
| 10787 | General Message: request for personnel release (with redactions) |
| 10788 | General Message: request for cleanup Isuite (with redactions) |
| 10789 | General Message: requests for additional overhead [additional personnel] (with redactions) |
| 10790 | ISC Form 214 with Unit Logs |
| 10791 | Unit Logs for the Flat Fire with various dates |
| 10792 | Activity Log (ICS 214) re possible damage/issues with someone's pond<br>ICS.214.Finance redacted |
| 10793 | Radio Station Logs<br>Radio Traffic Telephone Logs redacted |
| 10794 | Charts listing Ground Support Staff<br>Vehicle Dispatch Logs Busses PUs etc |
| 10795 | Coliform Analysis Report-Standard Total Coliform & E. Coli |
| 10796 | Injury/Illness Log<br>Comp for Injury Docs Log redacted |
| 10797 | Unit Log re injuries and comp claims<br>ICS.214 Comp redacted |
| 10798 | Incident Illness/Injury Log<br>Medical Injury Treatment Log redacted |
| 10799 | Frontline Medical Incident Medical Management Statistics<br>Medical Issue Log |

| Exhibit ID | Description |
| --- | --- |
| 10800 | Safety Officer Inspection Checklist<br>Safety Inspections OSHA Reports |
| 10801 | Safety Officer related documents, including Frontline Medical Incident Medical Management Statistics Medical Issue Log and handwritten notes relating to incidents<br>Safety Officer redacted |
| 10802 | Helibase Daily Use and Cost Summary and related Aircraft daily cost summaries<br>Helibase Daily Use Cost Summary |
| 10803 | Helibase Daily Use and Cost Summary and related Aircraft daily cost summaries<br>Helibase Daily Use Cost Summary #2 |
| 10804 | Daily Helicopter Operations Briefing/Debriefing Checklist<br>Helicopter Briefing Debriefing Checklist |
| 10805 | Helicopter 527 Crew Information Sheet<br>Helicopter Crew Info Sheet |
| 10806 | Helicopter Demobilization Information Sheet and related flight schedule<br>Helicopter Demob Info Sheet |
| 10807 | Helicopter 527 Information Sheet and related helicopter information sheets and assignment rosters and reports<br>Helicopter Info Sheet redacted |
| 10808 | Unit and Activity logs of various units (114 pages)<br>ICS 214 Air Ops |
| 10809 | Actual Demob and related demobilization checkout documents<br>ICS 221 Demob Checkout Aircraft |
| 10810 | NIROPS Online Scanner Request Form with image maps<br>Infrared Imagery with interpretation redacted |
| 10811 | Interagency Helicopter Load Calculation and passenger/cargo manifests<br>Load Calculation Manifests |
| 10812 | Helicopter Flight Following Logs and related flight hour tracking, request, and activity logs,<br>Mission Request Flight Following Log |
| 10813 | Printout-out of Federal Aviation Administration 2/7288 NOTAM Details webpage: FDC 2/7288 shapefiles |
| 10814 | Aircraft Report<br>Final ISUITE_ROSS Database Printout_redacted |

| Exhibit ID | Description |
|---|---|
| 10815 | California Department Forestry and Fire Protection Aviation Information Management System FW Incident Cost Report (Detail), Aircraft Daily Cost Summary, notes, and other Aircraft cost reports<br>Aircraft Cost Rotary Fixed Wing |
| 10816 | Helibase Daily Use and Cost Summary, aircraft incident and related helicopter daily use and cost summary reports<br>Helibase Daily Use Cost Summary |
| 10817 | Helibase Daily Use_Cost Summary_#2, aircraft incident and related helicopter daily use and cost summary reports |
| 10818 | I-Suite Cost Report, including Incident Weekly Cost Summary Rollup, Accrual Detail, and costs related to Aircraft Resource Order<br>Cost Summary-Cumulative |
| 10819 | I-Suite Cost Report: Incident Weekly Cost Summary Rollup, Accrual Detail, Resource Order, notes and related Incident Cost Estimate Reports |
| 10820 | I-Suite Cost Report: Incident Weekly Cost Summary Rollup and Accrual Detail<br>ISUITE Daily Cost Printout |
| 10821 | Final I-Suite Cost Report: Incident Weekly Cost Summary Rollup and Accrual Detail<br>Final I-Suite Report |
| 10822 | Estimated Value of logs-gross value of commercial timber damaged by the Flat Fire |
| 10823 | Final I-Suite Cost Report: Incident Weekly Cost Summary Rollup,<br>Final Statement of Costs |
| 10824 | USDA Forest Service Transaction Register Summary Report for Flat, R-5, Shasta-Trinity National Forest, 7-11-2012<br> ($4,654,465.56) with Expenditure Report by BOC Type (321 pages)<br>Flat TR Final - 05-12-15 redacted |
| 10825 | USDA Forest Service Transaction Register Summary Report for Flat, R-5, Shasta-Trinity National Forest, 7-11-2012 ($4,654,465.56) |
| 10826 | USDA Forest Service Transaction Register Summary Report for Flat, R-5, Shasta-Trinity National Forest, 7-11-2012 ($4,674,510.65) |
| 10827 | Flat Fire Resource Damage Assessment Summary Shasta-Trinity National Forest (total $7,955,735.08) |
| 10828 | FMMI Business Process Document General Reference Guide (2-28-2013) |
| 10829 | FMMI Business Process Document General Reference Guide (2-28-2013): FMMI Document Types-Accounts Payable |

| Exhibit ID | Description |
|---|---|
| 10830 | USDA FS Paycheck timesheet for employee Quetin Arnold relating to RAVG, and related correspondence and documentation among Kathy Roche, Lois Shoemaker, and Penelope Del Bene kr-heritage-to-ls-092513 redacted |
| 10831 | North Zone Fire Cache. Incident Salvage Survey Log & Incident Disposal Report Form North Zone Fire Cache |
| 10832 | Workbook designed to document he Region 5 Resource damage assessment outlined in FSH 6509.22 (includes multiple versions) |
| 10833 | Transaction Code Listing. Final Version 2. 4-7-2018 |
| 10834 | USDA Forest Service Report of Timber Sale Appraisal Summary |
| 10835 | Region 5 Transaction Evidence Appraisal (TEA) & ATEAm-Data Input (native Excel spreadsheets) |
| 10836 | Cost Reporting: Issue Reports, Incident/Other Order Summary Report: cost reporting based on lists of supplies issued to crews (with annotations and redactions) |
| 10837 | ROSS |
| 10838 | Alaska Master Cooperative Wildland Fire Management and Stafford Act Response Agreement between the United States Department of the Interior et al and the State of Alaska 10-FI-11100100-040 AK Master EXP 4-13-15 |
| 10839 | Master Cooperate Wildland Fire and Stafford Act Response Agreement-New Hampshire 12-FI-11092200-001 NHMasterAgreement1206-FINAL |
| 10840 | Master Cooperate Wildland Fire and Stafford Act Response Agreement-Maine 12-FI-11092200-002ME-MasterAgreement1 |
| 10841 | Reissuance of Master Cooperative Wildland Fire management and Staford [sic] Act Response Agreement between the Forest Service, U.S. Department of Agriculture Northeaster Area State et al. and the State of Ohio 13-FI-11420004-033 |
| 10842 | Master Cooperate Wildland Fire and Stafford Act Response Agreement-Pennsylvania 14-FI-11420004-001(10 30 13to10 30 18)CommonwealthOfPennsylvaniaDCNR-BureauOfForestry |
| 10843 | Agreement for Supplies and Services Emergency Fire Incident Support with Weaverville Community Services District Comm SVCS Dist redacted |

| Exhibit ID | Description |
|---|---|
| 10844 | Agreement for Supplies and Services Emergency Fire Incident Support with Weaverville Community Services District, and related correspondence, notes, photos, statements, and accounting documents |
| 10845 | 2013-2018 California Master Cooperative Wildland Fire Management and Stafford Act Response Agreement between the United States Department of the Interior et al and the State of California<br>Agrmnt #13-FI-11052012-148 (3-20-13 to 3-20-18) Cal Fire |
| 10846 | Master Cooperate Wildland Fire and Management and Stafford Act Response Agreement between the Forest Service, U.S. Department of Agriculture Northeaster Area, State and Private Forestry and Commonwealth of Massachusetts<br>Agrmnt#12-FI-11420004-033(4 9 12-4 9 17)CommonwealthOfMassachusetts |
| 10847 | Exhibit B 2012 Annual Operating Plan for Cooperative Fire Protection Agreement between Coffee Creek Volunteer Fire Department and U.S. Forest Service Shasta-Trinity National Forest<br>CoffeeCreek AOP2012 redacted |
| 10848 | Exhibit B 2012 Annual Operating Plan for Cooperative Fire Protection Agreement between Douglas City Volunteer Fire Department and U.S. Forest Service Shasta-Trinity National Forest<br>DouglasCIty AOP2012 redacted |
| 10849 | Exhibit B 2012 Annual Operating Plan for Cooperative Fire Protection Agreement between Lewiston Fire Department and U.S. Forest Service Shasta-Trinity National Forest<br>Lewiston AOP2012 redacted |
| 10850 | Exhibit B 2012 Annual Operating Plan for Cooperative Fire Protection Agreement between Trinity Center Volunteer Fire Department and U.S. Forest Service Shasta-Trinity National Forest<br>TrinityCenter AOP2012 redacted |
| 10851 | Emergency Facilities & Land Use Agreement between USDA Forest Service Shasta Trinity National Forest Service and various owners, and related correspondence, notes, photos, and accounting report<br>Land Use Agreements redacted |
| 10852 | Emergency Facilities & Land Use Agreement between USDA Forest Service Shasta Trinity National Forest Service and Trinity County Road Department, and related correspondence, notes, photos, and accounting info<br>LUA-Trinity County Road Dpt |

| Exhibit ID | Description |
|---|---|
| 10853 | Weaverville_Mod1_2012 |
| 10854 | Emergency Facilities & Land Use Agreement between USDA Forest Service Shasta Trinity National Forest Service and Junction City Fire Protection District, and related correspondence, notes, photos, and accounting info |
| 10855 | Emergency Equipment-Use invoice [Contract] with contractor Junction City Fire Protection District and related correspondence, notes, photos, and accounting report |
| 10856 | Emergency Facilities & Land Use Agreement between USDA Forest Service Shasta Trinity National Forest Service and Junction City Fire Protection District, and related correspondence, notes, photos, and accounting info |
| 10857 | Emergency Facilities & Land Use Agreement between USDA Forest Service Shasta Trinity National Forest Service and Junction City School, and related photos |
| 10858 | Emergency Equipment-Use invoice [Contract] with contractor Junction City School, and related correspondence, notes, photos, and accounting report |
| 10859 | Emergency Facilities & Land Use Agreement between USDA Forest Service Shasta Trinity National Forest Service and Trinity County Airports Division and related correspondence, notes, photos, and accounting info |
| 10860 | Emergency Equipment-Use invoice [Contract] with contractor Trinity County Airports Divisions, and related correspondence, notes, photos |
| 10861 | Emergency Equipment-Use invoice [Contract] with contractor Trinity County Road Department, and related Emergency Equipment-Use invoice, correspondence, notes, photos, and accounting info |
| 10862 | Modification of Grant or Agreement with Weaverville Fire Department Weaverville_Mod1_2012 |
| 10863 | Contracts documents, including original Contract, Agreements, original Emergency-Equipment-Use Invoice, additions, amendments and modifications, and related contract documents |
| 10864 | Contracts documents, including contracts, modifications, letters relating to Cooperative Fire Protection Agreements and Annual Operating Plans |

| Exhibit ID | Description |
|---|---|
| 10865 | Emergency Equipment-Use invoices, Agreement documents with individual contractor, journal voucher payment print-outs, schedules, order requests and forms, charges, invoices, receipts, notes, screenshots of Display Document print-outs for various accounting line-times, data entry view, and categories, waybills, and related payments and accounting documents |
| 10866 | Contract(Emergency Equipment-Use invoice) , journal voucher payment accounting records, and related to CJS Fire Support |
| 10867 | Records re Contract Agreements with individual contractor-vendors: Emergency Equipment-Use Invoice, Invoices from contractors-vendors, Emergency Equipment Shift Ticket, Vehicle/Heavy Equipment Safety Inspection Checklist, Emergency Equipment Rental Agreement, Amendment of Solicitation/Modification of Contract, Inspection Checklist, Exhibits to Contracts, Solicitation/Contract/Order for Commercial Items, |
| 10868 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to A76 Mobile Repair 0-85 redacted |
| 10869 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to Action Sanitary Inc redacted |
| 10870 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to Angelo Cattaneo redacted |
| 10871 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, including Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to Angelo Cattaneo2 redacted |
| 10872 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to Cattaend Trucking redacted |

| Exhibit ID | Description |
|---|---|
| 10873 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to Cattaneo Trucking redacted |
| 10874 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to Ben Toilets redacted |
| 10875 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to Brown Plumbing redacted |
| 10876 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to Burney Disposal redacted |
| 10877 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to Buying Invoices Contractors redacted |
| 10878 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to Camp in a box |
| 10879 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to CJ Fire Support 4 |
| 10880 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to CJs Fire Support redacted |

| Exhibit ID | Description |
|---|---|
| 10881 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to CJs Fire Support1 redacted |
| 10882 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating tof CJs Fire Support2 redacted |
| 10883 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to CJs Fire Support3 redacted |
| 10884 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to Cross Petroleum redacted |
| 10885 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to Dexters Mobile Repair redacted |
| 10886 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to Dudleys Excavating redacted |
| 10887 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to Dudleys Excavating2 redacted |
| 10888 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to Expeditors by Lindale redacted |

| Exhibit ID | Description |
|---|---|
| 10889 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to Expeditors E52.1 redacted |
| 10890 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to Expeditors redacted |
| 10891 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to Expeditors redacted (2) |
| 10892 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to expeditors40e 51 redacted |
| 10893 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to Fire Dawg Green Inc redacted |
| 10894 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to Firestorm C6 redacted |
| 10895 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to Firestorm C14 redacted |
| 10896 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to Firestorm crew 1 redacted |

| EXHIBIT ID | DESCRIPTION |
|---|---|
| 10897 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to FirestormC 15 redacted |
| 10898 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to Frontline Medical redacted |
| 10899 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to Gabriel Guerrero redacted |
| 10900 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to Gary Jurin USDA 10302-14 |
| 10901 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to Greg Caldwell E 9 redacted |
| 10902 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to Leatherbys redacted |
| 10903 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to Leroy Kyle redacted |
| 10904 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to Let Er Buck Trucking redacted |

| Exhibit ID | Description |
|---|---|
| 10905 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to LUA-Gary Jurin redacted |
| 10906 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to LUA-Juction City School |
| 10907 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to LUA-Junction City FPD |
| 10908 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to LUA-North Fork Grange |
| 10909 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to LUA-Tanya Martinez redacted |
| 10910 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to LUA-Trinity County Airport |
| 10911 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to N Zone Fallers 0191 redacted |
| 10912 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to North Zone Fallers Inc redacted |

| EXHIBIT ID | DESCRIPTION |
|---|---|
| 10913 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to North Zone Fallers redacted |
| 10914 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to Platypus Computing |
| 10915 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to Pro Dump redacted |
| 10916 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to Ronald Atkins redacted |
| 10917 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to Shasta Brown 0 181 redacted |
| 10918 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to Strieff Enterprises Inc redacted |
| 10919 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to Tanya Mortimeyer |
| 10920 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to Trinity Life Support E 25 redacted |
| 10921 | Acknowledgement of Accountability and Interagency Incident Waybill relating to Verizon |

| Exhibit ID | Description |
|---|---|
| 10922 | Contract (Emergency Equipment-Use invoice) Agreement and related documents and forms, such as Emergency equipment Shift Ticket and Vehicle/Heavy Equipment Safety Inspection Checklist relating to Zane Great Sr redacted |
| 10923 | Receipt and related notes and forms relating to purchases at Ace Hardware redacted |
| 10924 | Receipt and related notes and forms relating to purchases at Amazon redacted |
| 10925 | Receipt and related notes and forms relating to purchases at Black Bear Diner redacted |
| 10926 | Receipt and related notes and forms relating to purchases at Buying Team Purchase Log redacted |
| 10927 | Receipt and related notes and forms relating to purchases at Caterer Menu-Meal Logs |
| 10928 | Receipt and related notes and forms relating to purchases at Caterer Orders Waybills |
| 10929 | Receipt and related forms notes and forms, such as Waybill, relating to purchases at CVS Pharmacy redacted |
| 10930 | Receipt and related notes and forms relating to purchases at Equipment Direct redacted |
| 10931 | Receipt and related notes and forms relating to purchases at Fleet Truck Supply |
| 10932 | Receipt and related notes and forms relating to purchases at Home Depot redacted |
| 10933 | Receipt and related notes and forms relating to purchases at I-5 Rentals redacted |
| 10934 | Receipt and related notes and forms relating to purchases at Johnsons redacted |
| 10935 | Receipt and related notes and forms relating to purchases at Keiths Towing |
| 10936 | Receipt and related notes and forms relating to purchases at Kents redacted |
| 10937 | Receipt and related notes and forms relating to purchases at La Grange Cafe redacted |
| 10938 | Receipt and related notes and forms relating to purchases at Mallory Stake Company |
| 10939 | Receipt and related notes and forms relating to purchases at Marinos redacted |
| 10940 | Receipt and related notes and forms relating to purchases at Miller Trucking redacted |
| 10941 | Receipt and related notes and forms relating to purchases at Nugget redacted |

| EXHIBIT ID | DESCRIPTION |
|---|---|
| 10942 | Receipt and related notes and forms relating to purchases at<br>North Fork Grange |
| 10943 | Receipt and related notes and forms relating to purchases at<br>Office Depot redacted |
| 10944 | Receipt and related notes and forms relating to purchases at<br>Office Max redacted |
| 10945 | Receipt and related notes and forms relating to purchases at<br>Ray Morgan Company redacted |
| 10946 | Receipt and related notes and forms relating to purchases at<br>RELM BK Radio |
| 10947 | Receipt and related notes and forms relating to purchases at<br>Relm Wireless |
| 10948 | Receipt and related notes and forms relating to purchases at<br>Sawmill Bar and Grill redacted |
| 10949 | Invoice statement from Statewide Safety & Signs<br>Statewide Safety & Signs |
| 10950 | Receipt and related notes and forms relating to purchases at<br>Stroups Power redacted |
| 10951 | Receipt and related notes and forms relating to purchases at<br>Valley Tire Inc |
| 10952 | Receipt and related notes and forms relating to purchases at<br>Walgreens redacted |
| 10953 | Receipt and related notes and forms relating to purchases at Walmart redacted |
| 10954 | Incident Waybills and Interagency Incident Waybill relating to various vendors<br>Waybills |
| 10955 | Printouts of  Journal voucher and standard journal inquiry table relating to Aircraft<br>Flat - Aircraft (FOIA) (78 pages) |
| 10956 | Printouts of Journal voucher and standard journal inquiry table relating to contract files<br>Flat - Contracts File 1_redacted  (FOIA) (297 pages) |
| 10957 | Printouts of Journal voucher and standard journal inquiry table relating to contract files<br>Flat - Contracts File 2_redacted (FOIA) (301 pages) |
| 10958 | Flat - Contracts File 3_redacted  (FOIA) (294 pages) |

| Exhibit ID | Description |
|---|---|
| 10959 | Printouts of Journal voucher and standard journal inquiry table relating to contract files<br>Flat - Contracts File 4_redacted (FOIA) (69 pages) |
| 10960 | Printouts of Journal voucher and standard journal inquiry table relating to fleet<br>Flat - Fleet (FOIA) (226 pages) |
| 10961 | Flat - FMMI Contracts redacted (FOIA) (21pages) |
| 10962 | Flat - FMMI Fleet (FOIA) (18 pages) |
| 10963 | Flat - FMMI Grants-Agreements_redacted (FOIA) 175 pages) |
| 10964 | Flat - FMMI Materials-Supplies (FOIA) (16 pages) |
| 10965 | Flat - FMMI Transportation of Things (FOIA) (2 pages) |
| 10966 | Flat - FMMI Travel (FOIA) (12 pages) |
| 10967 | Flat - Grants-Agreements_redacted (FOIA) (364 pages) |
| 10968 | Flat - Materials-Supplies File 1_redacted (FOIA) 305 pages) |
| 10969 | Flat - Materials-Supplies File 2_redacted (FOIA) (299 pages) |
| 10970 | Flat - Materials-Supplies File 3_redacted (FOIA) (101 pages) |
| 10971 | Flat - Misc Unplanned (FOIA) (10 pages) |
| 10972 | Flat - Rent-Comm-Util_redacted (FOIA) (89 pages) |
| 10973 | Excessive shift justification |
| 10974 | Fax cover sheets for times_redacted |
| 10975 | FC33 CREW |
| 10976 | Final Incident Documentation Package. FOIA.CrewTine report |
| 10977 | Flat - Casual Pay_redacted |
| 10978 | Flat - FMMI Payroll_redacted |
| 10979 | Emergency FireFighter Time Reports, Emergency Firefighter Commissary Records, Emergency Incident Time Reports, and related payroll documents relating to individual overhead personnel |

| Exhibit ID | Description |
|---|---|
| 10980 | USDA FS Paycheck8 Print T&A Reports: personnel time record and payroll documents relating to individual overhead personnel |
| 10981 | Official documentation for Extended Work Shift and Excess Hours Documentation |
| 10982 | FC-33 Personnel and Equipment Report |
| 10983 | |
| 10984 | Flat - Payroll A-B_redacted |
| 10985 | Flat - Payroll C-E_redacted |
| 10986 | Flat - Payroll F-H_redacted |
| 10987 | Flat - Payroll J-L_redacted |
| 10988 | Flat - Payroll M-P_redacted |
| 10989 | Flat - Payroll Q-S_redacted |
| 10990 | Flat - Payroll T-Z_redacted |
| 10991 | Travel Vouchers, receipts, and related documents |
| 10992 | Flat - Travel A-D_redacted |
| 10993 | -Flat - Travel E-K_redacted |
| 10994 | Flat - Travel L-R_redacted |
| 10995 | Flat - Travel S-Z_redacted |
| 10996 | FSLA5 |
| 10997 | Index_redacted |
| 10998 | Emergency Firefighter Time Report, OF-288, Crew Time Reports, Crew Rosters, and related personnel time records |
| 10999 | Personnel Time Records C11 |
| 101000 | Personnel Time Records C12_redacted |
| 101001 | Personnel Time Records C13_redacted |
| 101002 | Personnel Time Records C16_redacted |
| 101003 | Personnel Time Records C17_redacted |
| 101004 | Personnel Time Records C18_redacted |

| Exhibit ID | Description |
|---|---|
| 101005 | Personnel Time Records C26 |
| 101006 | Personnel Time Records Crew Roster |
| 101007 | Personnel time records crews a5 |
| 101008 | Personnel time records crews a26 |
| 101009 | Personnel time records crews C-1 |
| 101010 | Personnel time records crews c3 |
| 101011 | Personnel time records crews c4 |
| 101012 | Personnel Time Records Crews C19_redacted |
| 101013 | Personnel Time Records Crews C20_redacted |
| 101014 | Personnel Time Records E47_redacted |
| 101015 | Personnel Time Records E48_redacted |
| 101016 | Personnel Time Records E58_redacted |
| 101017 | Personnel Time Records E64_redacted |
| 101018 | Personnel Time Records Equipment E2_redacted |
| 101019 | Personnel Time Records Equipment E34_redacted |
| 101020 | Personnel Time Records Equipment ENG 12 |
| 101021 | Personnel Time Records Equipment ENG 23 |
| 101022 | Personnel Time Records Equipment ENG 41.1 |
| 101023 | Personnel Time Records Equipment ENG 41 |
| 101024 | Personnel Time Records Equipment ENG 42 |
| 101025 | Personnel Time Records Equipment ENG 52 |
| 101026 | Personnel Time Records Equipment ENG 52_1 |
| 101027 | Personnel Time Records Equipment ENG 53 |
| 101028 | Personnel Time Records Equipment ENG 61 |
| 101029 | Personnel Time Records Equipment ENG 72 |
| 101030 | Personnel Time Records Equipment ENG 77 |

| Exhibit ID | Description |
|---|---|
| 101031 | Personnel Time Records Equipment ST 1610C ANF ENG 26 |
| 101032 | Personnel Time Records Equipment ST 1610C ANF ENG 32 |
| 101033 | Personnel Time Records Equipment ST 1610C ANF ENG 33 |
| 101034 | Personnel Time Records FC_33_redacted |
| 101035 | Personnel Time Records I_L |
| 101036 | Personnel Time Records M.1 |
| 101037 | Personnel Time Records M |
| 101038 | Personnel Time Records N-R |
| 101039 | Personnel Time Records Overhead A_B_redacted |
| 101040 | Personnel Time Records Overhead C_redacted |
| 101041 | Personnel Time Records Overhead D_F_redacted |
| 101042 | Personnel Time Records Overhead F.42_redacted |
| 101043 | Personnel Time Records Overhead FC.33_redacted |
| 101044 | Personnel Time Records Overhead G |
| 101045 | Personnel Time Records Overhead H_redacted |
| 101046 | Personnel Time Records Overhead_redacted |
| 101047 | Personnel Time Records ST 1610c ENG 23_redacted |
| 101048 | Personnel Time Records ST 1610c_redacted |
| 101049 | Personnel Time Records Strike Team 3676 C |
| 101050 | Personnel Time Records Strike_redacted |
| 101051 | Personnel Time Records T.V |
| 101052 | Personnel Time Records W.1_redacted |
| 101053 | Personnel Time Records W |
| 101054 | Personnel Time Records X.Z |
| 101055 | Trainee AIR Personnel Time Records -A-E: Emergency FireFighter Time Report, OF-288—by individual employee [to expand] McAlpine: Trainee AIR Personel-A-E |

124

| EXHIBIT ID | DESCRIPTION |
|---|---|
| 101056 | Personnel Time Records F-L: Emergency FireFighter Time Report, OF-288 and related accounting records—by individual employee [to expand]<br>McAlpine: Personel F-L |
| 101057 | Personnel Time Records M-R: Emergency FireFighter Time Report, OF-288 and related accounting records—by individual employee [to expand]<br>McAlpine: Personel M-R |
| 101058 | Personnel Time Records S-Z: Emergency FireFighter Time Report, OF-288 and related accounting records—by individual employee [to expand]<br>McAlpine: 1. Personals S-Z |
| 101059 | USDA FS Paycheck8 Print T&A Report—by individual employee [to expand]<br>McAlpine: T & A 2013 |
| 101060 | Emergency FireFighter Time Report, OF-288—by individual employee [to expand]<br>McAlpine: AD's in BOC |
| 101061 | Travel Voucher and accounting detail-by individual<br>McAlpine: Travel A-J |
| 101062 | Travel Voucher and accounting detail-by individual<br>McAlpine: Travel K-Z |
| 101063 | Incident Personnel Performance Rating and Trainee Data on individual trainee |
| 101064 | Incident Personnel Performance Rating on individual trainee |
| 101065 | Training Specialist Final Narrative, Incident Training Summary, and Training Assignments List |
| 101066 | Training file, including memoranda from training officer Julie Buel relating to each individual trainee, and Incident Trainee Data Form and Incident Personnel Performance Rating for each individual trainees |
| 101067 | Training File, including General Message notes, Red Card info, Division  and Organization Assignment Lists, Flat Fire Transition Plan, Emergency Activity Record, Unit Log, Emergency Firefighter Time Report,  Crew Roster, and Incident Trainee Data Form and Incident Personnel Performance Rating relating to individual trainees<br>00003 McAlpine's Trainee |

| EXHIBIT ID | DESCRIPTION |
|---|---|
| 101068 | Training records on individual trainee (with redactions): General Message notes, Division Assignment List, Training Assignments Lists and performance evaluations, Training Specialist Final Narrative, Incident Training Summary , Incident Trainee Data Form, Incident Personnel Performance Rating, FC-33 Personnel and Equipment Report, Unit Log, Emergency Firefighter Time Report, Crew Roster, Incident Trainee Data Form, Incident Personnel Performance Rating |
| 101069 | Incident Complexity Analysis (1 & 2) Appendix E: Guide to Completing the Incident Complexity Analysis  (Type 1, 2)- IC Trainee |
| 101070 | Training Assignments List |
| 101071 | Valmet 475 EX/ FXL Operation and Maintenance Manual |
| 101072 | Valmet 475 FXL catalog |
| 101073 | USDA-Forest Service-LE & I Evidence Inventory |
| 101074 | United States Forest Service Law Enforcement and Investigations Evidence Room Access Log (redacted) |
| 101075 | Moonlight  documents relating to California Legislation and Governor's proposal to limit damages recoverable by public agencies in fire case, including  emails, correspondence, discussions, and communications with drafts of documents  relating to issues regarding environmental damages and pecuniary losses |
| 101076 | Directions for Posting Data to ftp.nifc.gov. 4-4-2016 |
| 101077 | Flat Fire Continues to Burn USDA News Update |
| 101078 | USDA Forest Service Interagency Incident Management Team Nor Cal 1 Flat Fire Information Updates |
| 101079 | USDA Forest Service Interagency Incident Management Team Nor Cal 1 News Release: Flat Fire Continues to Burn-Public Advised to Exercise Caution |
| 101080 | Redding.com. online article: Trinity County fire grows to more than 1,700 acres. 50 structures considered  threatened |
| 101081 | Redding.com. online article: Flat Fire in Trinity  County scorches more than 1,700 acres |

| Exhibit ID | Description |
|---|---|
| 101082 | Redding.com. online article: Updated: Flat Fire in Trinity County grows to 1,066 acres; mill fire scorches 25,000 acres of Mendocino National Forest |
| 101083 | Redding.com. online article: Updated: Flat fire consumes 1,688 acres; containment expected Wednesday |
| 101084 | Times-Standard Eureka Times Standard online article: More smoke seen as crews fight Flat Fire with fire |
| 101085 | Times-Standard Eureka Times Standard online article: Updated: Flat Fire is 70 percent contained today in Trinity |
| 101086 | Times-Standard Eureka Times Standard online article: Hundreds of acres consumed in Flat Fire; fire in Shasta-Trinity National Forest closes State Route 299 |
| 101087 | Times-Standard Online article: 5th Update: Flat Fire at 640 acres, 10% containment |
| 101088 | Times-Standard Online article: Updated: Flat Fire near Del Loma holding at 800 acres |
| 101089 | Times-Standard Online article: Flat Fire hold at 1,066 acres |
| 101090 | Channel 7 online article: Update: Flat Fire Burns nearly 1,700 acres; 70& Contained |
| 101091 | Channel 7 online article: Update: Flat Fire grows in size, containment reduced |
| 101092 | Channel 7 online article: Update: Flat Fire 100% contained |
| 101093 | CBS 12 Action News online article: Trinity County "Flat" Fire |
| 101094 | Mt. ShastaNews.com article: Homes being protected from fire on Shasta-Trinity National Forest |
| 101095 | The Trinity Journal: Hayden Flat fire near del Loma now at 1,066 acres |
| 101096 | Fire Engineering online article: Flat Fire (CA) is 70-percent contained |
| 101097 | Emergency Equipment Rental Agreement-Frontline Medical |
| 101098 | Demobilization/Reassignment Plan, and related lists of commands and operation personnel, |
| 101099 | Equipment/Supplies/Vendors (forms, charts and lists) |
| 101100 | Flat Fire: Shasta Trinity NF July 11, 2012: Photos |
| 101101 | I-Suite Cost Report: Incident Weekly Cost Summary Rollup |
| 101102 | FMMI Business Process Document General Reference Guide (2-28-2013) |

| Exhibit ID | Description |
|---|---|
| 101103 | 4-7-2008 Transaction Code Listing (Final Version 2) |
| 101104 | I-Suite Cost Report: Accrual Detail (resource-equipment and personnel) |
| 101105 | I-Suite Cost Report: Accrual Summary |
| 101106 | Incident Cost Estimate Reports and Incident Daily Resources Reports |
| 101107 | Cost Sheet (spread sheets) as of 7-16-2012 @ 1630 |
| 101108 | Cost Sheet (spread sheets) as of 7-15-2012 @ 1630 |
| 101109 | Cost Sheet (spread sheets) as of 7-17-2012 @ 1630 Summary of Supply Resource Orders July 17, 2012 |
| 101110 | I-Suite Cost Reports from July 14, 2012 to July 17, 2012 |
| 101111 | I-Suite Cost Report July 20, 2012- Supply Purchase worksheets |
| 101112 | Buying Team Purchase Log (with annotations): Buying Team Expense Log. Team Member Information |
| 101113 | General messages re cost |
| 101114 | 2009 Standard Rates for Common Cost Categories Supplement to Interagency Incident Business Management Handbook (with annotations) |
| 101115 | Costs re Aircrafts: Aircraft Incident Cost, handwritten notes, ATG Aircraft Daily Cost Summary, Helibase Daily Use and Cost Summary, Helibase Cumulative Cost Summary, Helicopter Daily Use and Cost Summary |
| 101116 | Helicopter Daily Use and Cost Summary Sheets |
| 101117 | California Department Forestry and Fire Protection Aviation Information Management System FW Incident Cost Report (Detail) |
| 101118 | Final Incident Documentation Package for dates July 11-20, 2012 Includes Demob Plan and narrative briefing (with redactions) |
| 101119 | Final Incident Documentation Package for dates July 11-20, 2012 Index. (Various version with and without redactions.) |
| 101120 | Final Documentation Index |
| 101121 | IC Operations handwritten notes (with redactions) |

| Exhibit ID | Description |
|---|---|
| 101122 | Operations-handwritten notes re plans 7-15-2012 and other handwritten notes |
| 101123 | Operational Planning Worksheet-work assignments to crews, engines, and others (with redactions) |
| 101124 | Organization Assignment Lists and Division Assignment Lists—daily list, including staff, staffing positions and shifts (with annotations and redactions) |
| 101125 | Fireline EMT assignments (with annotations and redactions) |
| 101126 | Work Assignments-Tactical Objectives (with annotations and redactions) |
| 101127 | Incident Contact List for TRMU/Hwy. 299 Incidents on SHF and Briefing (with redactions) |
| 101128 | Handwritten contact list of contact and vendors phone numbers (with redactions) |
| 101129 | Flat Fire Information Contact List-form completed by hand (with redactions) |
| 101130 | Flat Fire Information Updates (daily briefings) (with redactions) |
| 101131 | Situation Unit Map Requests (with redactions) |
| 101132 | IAP Copies & Bundling: copies of materials requested for distribution |
| 101133 | Incident Objectives-by date with annotations and redactions) |
| 101134 | Individual Wildland Fire Report. 7-11-2012 @ 16:30 Location: Del Loma |
| 101135 | USDA Forest Service Shasta-Trinity National Forest Line Officer's Briefing for NorCal1 Incident Management Team Flat Incident SHF-2290, 7-12-2012 (with redactions) |
| 101136 | Interagency Incident Management Team Nor Cal 1: Northern California Team Flat Fire CA SHF-002290 Shasta Trinity National Forest Pacific Southwest Region July 12-18, 2011 [sic] Report (with redactions) |
| 101137 | Fire Behavior Analyst Final Report. Flat Fire. Shasta-Trinity Nation Forest July 12 to July 18, 2012. Northern California Incident Management Team #1 (with redactions) |
| 101138 | National Wildfire Coordinating Group National Interagency Fire Center Memorandum dated 12-6-2010 (with annotations) |
| 101139 | WFDSS SHF Flat Incident Decision Published 7-16-201@ 21:03 (with redactions) |
| 101140 | WFDSS Analysis Report. 7-12-2012 |

| Exhibit ID | Description |
|---|---|
| 101141 | National Interagency Coordination Center Incident Management Situation Report. Thursday, July 12, 201 @ 0530 MT |
| 101142 | National Interagency Coordination Center Incident Management Situation Report, dated Thursday, July 12, 201 @ 0530 MT, with briefing letters and line officer's briefing |
| 101143 | Fire Suppression Repair Plan for the Flat Incident-July 14, 2012 |
| 101144 | Flat Fire Transition Plan. 7-16-2012 (with annotations and redactions) |
| 101145 | SHF-IC Checklist & Complexity Analysis and handwritten notes |
| 101146 | Mobile Fire Weather Observer's Records: field weather observations recorded at numerous time intervals for temperature, humidity, wind speed and direction-7-13 thru 7-15-2012 |
| 101147 | Spot Forecast for Flat Fire requested @ 311 PDT 7-12-2012 |
| 101148 | Spot Forecast for Flat Fire requested @ 515 p.m. PDT 7-19-12 (with redactions) |
| 101149 | Flat Fire Weather Updates (with annotations and redactions) |
| 101150 | Frontline Medical Incident Medical Management Statistics |
| 101151 | Medical care records (with redactions): Transfer of Care, Invoice, |
| 101152 | Injury/Illness Log (with redactions) |
| 101153 | Incident Emergency Response Plan: injury report |
| 101154 | Injury or Incident Communications Protocol-report of injury and other handwritten notes reporting injuries (with redactions) |
| 101155 | Handwritten notes re incident re tree crashing which could have resulted in serious injury to personnel (with redactions) |
| 101156 | Safety Officer Inspection Checklist (with redactions) |
| 101157 | Coliform Analysis Report, sampled 7-13-2012 @1400 (with redactions) |
| 101158 | Demobilization/ Reassignment Plan |
| 101159 | Demobilization records: Actual Demob, Demobilization Checkouts, Tentative Release Resource, Demob Checklist, General message re demob, and release info on crews, equipment, and overhead personnel (with redactions) |

| Exhibit ID | Description |
|---|---|
| 101160 | ICS-211 Check-In List (with redactions) |
| 101161 | Overhead-Check-in Sheets: completed by various personnel stating checking in date, time, incident, assignments, qualifications, agency, home unit, demob, shift, and various other info (with redactions) |
| 101162 | Crew-Check-In-Sheet: completed by various air personnel stating check in time, date, crew name, leader name, air info, agency, work and rest info, home unit, vehicle info, demob, and various other info (with redactions) |
| 101163 | Passenger and Cargo Manifest: various carriers (with redactions) |
| 101164 | Aircraft records (with redactions): Helicopter Crew Information Sheet, Helicopter Information Sheet, Daily Helicopter Operations Briefing/Debriefing Checklist, Helicopter Demobilization Information Sheet, Helicopter Flight Schedule, Resource Orders, Air Resources Checkin-in Sheet, Aircraft, Equipment, Crew, and Overhead reports, Assignment Rosters, Interagency Helicopter Load Calculation , Interagency Helicopter Passenger/Cargo Manifest, Helicopter Flight Following Log, Helibase Mission Request Log, Flight Hour Tracking (Multiple Helicopters), Helibase, Unit Log, |
| 101165 | Strike Team Engine Manifest: various engines (with redactions) |
| 101166 | Engines-Check-in Sheets: various dates, including 7/12-7/15, for various engines (with redactions) |
| 101167 | Equipment-Check-in Sheets: various equipment, including dozer, lowboy, bus, (with redactions) |
| 101168 | Resource Order -Equipment: various engines requested (with redactions) |
| 101169 | Resource Order-Overhead: various personnel info (with redactions) |
| 101170 | Resource Order-Crew: various personnel info requested (with redactions) |
| 101171 | Resource Order-Aircraft: various info re dispatch, flight and command (with redactions) |
| 101172 | Forestry Mobile Equipment Work Orders, General Messages notes re work orders, (with redactions) |

| EXHIBIT ID | DESCRIPTION |
|---|---|
| 101173 | Equipment checklists, inspection, engine repair records: Photos of engines, parts, Incident Demobilization Vehicle Safety, Inspection Items, Vehicle/Heavy Equipment Safety Inspection Checklists, Reports of Equipment Inspections, (with redactions) |
| 101174 | Contract Agreements records with individual vendors: Emergency Equipment-Use Invoice, Drivers Safety Briefings, Solicitation/Contract/Order for Commercial Items, Amendment of Solicitation/Modification of Contract, various exhibits, terms, and amendments, General Message re issues with individual vendors, Vehicle/Heavy Equipment Safety Inspection Checklists, Support Vehicle Inventory, Ground Support Staff, Check-in Lists, Motor Pool Dispatch Log, Minimum Requirements-Crew Carrier Bus, Crew Carrier Bus Compliance Inspection Checklist, |
| 101175 | Inspection records re contracted Expeditor buses: Memorandum and Narrative re issues with crew buses, Electronic Code of Federal Regulations. Title 49 Transportation., North American Standard Level 1 Passenger Vehicle Inspection Procedure, Passenger Vehicle Inspection, Inspector's Statement, Vehicle/Heavy Equipment Safety Inspection Checklist, spreadsheet notes, |
| 101176 | Emergency Facilities and Land Use Agreements records with individual owners (with redactions and annotations): Emergency Facilities and Land Use Agreements, Contract terms and exhibits, emails, photos of inspection from Land Use, screenshots of account journal, General Messages, Emergency Equipment-Use Invoice, |
| 101177 | Journal vouchers re payments, invoices, Emergency Activity Record, Resource Order-Equipment form |
| 101178 | Logistics Radio-Flat Incident Demob Chk, Radio Inventory, UHF Radio Channel Plan, Radio Station Logs, (with redactions) |
| 101179 | Ground Support Records, including handwritten notes |
| 101180 | ICS-221 Demob Checkout-AirCraft |
| 101181 | Unit Log-repair requested for headlight for quad [equipment] |

| Exhibit ID | Description |
|---|---|
| 101182 | Property loss or damage records (with redactions): Property Loss or Damage Reports Fire Suppression, Vehicle Accident Reports, Fire Apparatus Inventory Records, General Messages re repairs and replacements of equipment, Statements, Vehicle data and photos, Incident Replacement Requisition, Incident Cost Reports, |
| 101183 | Screenshot print-out of NICC National Interagency Coordination Center webpage: Incident Management Situation Report archives IMSR 2012 of link to daily reports for the entire month of July, and actual daily reports for July |
| 101184 | Incident Response Pocket Guide (April 2018) PMS 461/. NFES 001007. A publication of the National Wildfire Coordinating Group |
| 101185 | Significant Incident Summary Spreadsheet for Northern California GACC Incidents (Incident involving 100+ acres or an IMT Type of 1 or 2) |
| 101186 | Personnel Document from the Flat Fire |
| 101187 | Voucher journal print-outs relating to payments to vendors and |
| 101188 | United States Department of Agriculture Forest Service Flight Report by Job Code, and related Journal voucher printouts regarding charges |
| 101189 | Journal voucher, invoices, and receipts relating to charges for hotel lodging at Weaverville Victorian Inn, Travelodge, and other hotels charges, |
| 101190 | Journal voucher, general message notes, order forms, incident waybills, and receipts for charges relating to food purchase and supplies |
| 101191 | National Interagency Mobilization Guide (March 2018) |
| 101192 | Wildland Fire Incident Management Field Guide (PMS 210, Jan. 2014), available at https://www.nwcg.gov/sites/default/file s/publications/pms210.pdf |
| 101193 | Wildland Fire Incident Management Field Guide (PMS 210, April 2013), available at https://www.nifc.gov/nicc/logistics/references/W ildland%20Fire%20Incident %20Management%20Field%20Guide. pdf |

| Exhibit ID | Description |
|---|---|
| 101194 | National Advisory Committee For Aeronautics Tech. Note 4024, Appraisal of Hazards of Friction-spark Ignition of Aircraft Crash Fires, available at https://ntrs.nasa.gov/archive/nasa/casi.ntrs.nasa.gov/19930085234.pdf |
| 101195 | Crew Rosters, Emergency FireFighter Time Report, OF-288, Crew Time Report, United States Department of Agriculture Forest Service Flight Report by Job Code, journal voucher print-outs, and related accounting records |
| 101196 | Emergency FireFighter Commissary Record (mileage reimbursement) |
| 101197 | Emergency FireFighter Commissary Record (lodging expenses July 12-16) |
| 101198 | Training Specialist Final Narrative, Incident Training Summary, and Training Assignment List |
| 101199 | Helicopter Daily Use and Cost Summary Sheets |
| 101200 | Incident Replacement Requisitions |
| 101201 | Interagency Incident Management Team, Flat Incident July 12-18, 2011 |
| 101202 | Interagency Incident Management Team, Flat Incident July 12-18, 2011, Air Operations Narrative |
| 101203 | Interagency Incident Management Team, Flat Incident July 12-18, 2011, Finance Narrative, Daily Rental Rates |
| 101204 | WFDSS Incident Decision July 16, 2012 |
| 101205 | Travel Voucher (journal voucher) |
| 101206 | Travel Voucher (journal voucher) |
| 101207 | Fire Management Vol. 61, No. 3 (Summer 2001) |
| 101208 | Emergency Firefighter Time Report-Donald Ferguson |
| 101209 | Map of Flat Fire Area by Lois Shoemaker drawn from previously produced RAVG Data |
| 101210 | Damages Assessment summarizing previously produced U.S. Forest Service Data |
| 101211 | Weather Conditions Report (BGBC1) |
| 101212 | US. Forest Service – Photographic Record Form |

| EXHIBIT ID | DESCRIPTION |
|---|---|
| 101213 | RAVG Data (produced to Defendants via Thumb Drive on April 6, 2018) |
| 101214 | Plaintiff the United States' Designation of Experts and Disclosure of Expert Testimony (including all CDs and native files produced therewith) |
| 101215 | Bundy & Sons, Inc.'s Designation of Experts and Disclosure of Expert Testimony (including CD and native files produced therewith) |
| 101216 | Kernen's Designation of Experts and Disclosure of Expert Testimony (including USB and native files produced therewith) |
| 101217 | All discovery requests to, and responses and document productions by plaintiff the United States |
| 101218 | All discovery requests to, and responses and document production by defendant Bundy & Sons |
| 101219 | All discovery requests to, and responses and document production by defendant Kernen Construction |
| 101220 | Documents produced by Kernen Construction and bate-stamped as KERNEN 1-622 |
| 101221 | Flat Fire-Fire Box and Cost documents |
| 101222 | Safety Analysis Report dated May 27, 2018 (Depo. Ex. 217, 07/19/18 D. O'Connell) |
| 101223 | CSVA: North American Standard Out-of-Service Criteria and Level VI Inspection Procedures and Out-of-Service Criteria for Commercial Highway Vehicles dated January 1, 2004 |
| 101224 | Commercial Vehicle Safety Alliance (CVSA) Cargo Securement Tips |
| 101225 | Driver's Handbook on Cargo Securement: A Guide to the North American Cargo Securement Standard |
| 101226 | Bundy and Sons DOT Operating Authority |
| 101227 | FMCSA Driver's Handbook on Cargo Securement – Chapter 3, "Logs" |
| 101228 | CM Chain & Rigging Attachments Product Catalog |
| 101229 | Map of Travel Route, Trinity Center to Snow Camp |
| 101230 | State of California Annual Transportation Blanket Permit #362408 |
| 101231 | Trinity County Transportation Permit #TP-B-5-12 |
| 101232 | California Pilot Car Map Legend |

| EXHIBIT ID | DESCRIPTION |
| --- | --- |
| 101233 | Photograph of 1999 21.5 foot Murray Professional (Lowbed Trailer) |
| 101234 | Photographs of Murray Lowbed Moveable Kingpin Feature |
| 101235 | Set of three chain exemplars with hooks |
| 101236 | Set of three chain (USDA) exemplars |
| 101237 | Mockup of "Light Bar" at Trailer Rear |
| 101238 | Flat Fire's Geographic Information System ("GIS") |
| 101239 | Rapid Assessment of Vegetation Condition after Wildfire ("RAVG") |
| 101240 | Deposition transcript of William H. Bundy taken on April 26, 2018 |
| 101241 | Deposition transcript of William J. Bundy taken on May 1, 2018 |
| 101242 | 30(b)(6)  Deposition transcript of Bundy & Sons, INC. through its designated representative William J. Bundy taken on May 8, 2018 |
| 101243 | Deposition transcript of Nicolas C. Bundy taken on April 25, 2018 |
| 101244 | Deposition transcript of Alan C. Donelson, Ph.D. taken July 31, 2018 |
| 101245 | Deposition transcript of Alex McBath taken July 16, 2018 |
| 101246 | Deposition transcript of Anita Kerezman taken August 1, 2018 |
| 101247 | Deposition transcript of Ben Newburn taken June 26, 2018 |
| 101248 | Deposition transcript of Billy Wayne Hicks, Jr. taken April 30, 2018 |
| 101249 | 30(b)(6)  Deposition transcript of Kernan Construction through its designated representative Billy Wayen Hicks, Jr. taken on April 30, 2018 |
| 101250 | Deposition transcript of Carson Engelskirger taken July 24, 2018 |
| 101251 | Deposition transcript of Chris Parker taken July 26, 2018 |
| 101252 | Deposition transcript of Daniel John O'Connell taken July 19, 2018 |
| 101253 | Deposition transcript of Daryl Mergen, Ph.D. taken July 23, 2018 |
| 101254 | Deposition transcript of Devinder Grewal, Ph.D Volume 1 taken July 17, 2018 |
| 101255 | Deposition transcript of Devinder Grewal, Ph.D Volume 2 taken August 3, 2018 |

| Exhibit ID | Description |
|---|---|
| 101256 | Deposition transcript of Donald A. Yasuda taken July 13, 2018 |
| 101257 | Deposition transcript of Erik W. Christiansen taken July 6, 2018 |
| 101258 | 30(b)(6) Deposition transcript of United States of America through its designated representative Erik W. Christiansen taken July 6, 2018 |
| 101259 | Deposition transcript of Ezra Stiles taken May 16, 2018 |
| 101260 | Deposition transcript of Franklin O. Carroll taken July 27, 2018 |
| 101261 | Deposition transcript of James P. Schaefer taken July 10, 2018 |
| 101262 | Deposition transcript of Julie Korb, Ph.D. taken July 31, 2018 |
| 101263 | Deposition transcript of Lois Shoemaker taken July 25, 2018 |
| 101264 | Deposition transcript of Luis Carrillo taken May 22, 2018 |
| 101265 | 30(b)(6) Deposition transcript of United States of America through its designated representative Luis Carrillo taken June 25, 2018 |
| 101266 | Deposition transcript of Richard Heinig taken June 13, 2018 |
| 101267 | Deposition transcript of Richard J. Geller taken July 25, 2018 |
| 101268 | Deposition transcript of Richard Mangan taken July 30, 2018 |
| 101269 | Deposition transcript of Robert Carnahan taken August 1, 2018 |
| 101270 | Deposition transcript of Robert Hutchenson taken July 12, 2018 |
| 101271 | Deposition transcript of Robert McAlpine taken July 26, 2018 |
| 101272 | Deposition transcript of Ron Thompson taken July 18, 2018 |
| 101273 | Deposition transcript of Scott Farley taken May 4, 2018 |
| 101274 | 30(b)(6) Deposition transcript of Kernen Construction through its designated representative Scott Farley taken May 7, 2018 |
| 101275 | Deposition transcript of Scott Mcintyre taken May 15, 2018 |
| 101276 | Deposition transcript of Scott R. Sibbald taken July 11, 2018 |
| 101277 | Deposition transcript of Thomas Gaman taken July 20, 2018 |
| 101278 | Deposition transcript of Troy Nicolls taken June 29, 2018 |
| 101279 | Deposition transcript of Yolynn St. John taken May 3, 2018 |

| EXHIBIT ID | DESCRIPTION |
|------------|-------------|
| 101280 | 30(b)(6) Deposition transcript of Kernen Construction through its designated representative Yolynn St. John taken May 3, 2018 |

Defendants anticipate offering at trial the sets of written discovery responses identified below, including but not limited to the individual responses identified. Defendants also anticipate offering at trial portions of deposition testimony identified below.

**Kernen's Responses to USDA's Written Discovery**:

- Response to Interrogatories Set One (Nos. 1 and 6-20).
- Response to Interrogatories Set Two (Nos. 21-22).
- Response to Requests for Admission, Set One (Nos. 4, 6-13, 17-19, 21-23, 25, 27, 31-33, 37-39, 42-43, 46, 55, 60-61, 63-65, 68, 70-74, 76-78, 80-81, 85-88, 90-95, 97, 109, 111, and 115).
- Response to Requests for Admission Set Two (Nos. 119, 120, 127-137, and 142).

**Bundy's Responses to USDA's Written Discovery**

- Response to Requests for Admission, Set One (Nos. 6-13, 17, 26, 27, 30-34, 38-40, 42, 46-47, 56, 72, and 105).

**USDA's Responses to Kernen's Written Discovery**:

- Response to Requests for Admission, Set One (Nos. 4-6, 32, 35, 48, 52-53, 77, and 82).

**USDA's Responses to Bundy's Written Discovery**:

- Response to Interrogatories Set One (Nos. 2, 3, 5, 6, and 8).

**Deposition Testimony of James Schaefer**

- p. 9:11-25; 10:2-3, 5, 8-10, 19-21, 23-25; p. 10:1-9, 11-12; p. 12:11-16, 19-21, 23-25; p. 17:25; p. 18: 4-10, 12-25; p. 19:1-14, 16-25; p. 20:1, 5-20, 22-25; p. 21:1-7; p. 22:8-9, 11-25; p. 23:1-5, 7-17, 19-25; p. 29:17-25; p. 30:1-25; p. 31: 1, 3-17, 20-25; p. 32: 1-25; p. 33:1-10, 12-25; p. 34: 1, 3-21, 23-25; p. 35:1-23; p. 36:7-25; p. 37:3-15, 19-25; p. 38:1-25; p. 39:1-6, 8-12.